# PLAINTIFF'S EXHIBIT NO. 6 (03.07.17 HEARING)

| | | | | |
|---|---|---|---|---|
| 1/10/2012 | 80% Fresh Pk | 85-O | 1/7/2012 | 19388, 19333, 19319CP |
| 1/10/2012 | 80% Fresh Pk | 717 | 1/5/2012 | 19388, 19333, 19319CP |
| 1/10/2012 | 80% Fresh Pk | 717 | 1/6/2012 | 19388, 19333, 19319CP |
| 1/10/2012 | 80% Fresh Pk | 717 | 1/9/2012 | 19388, 19333, 19319CP |
| 1/10/2012 | 80% Fresh Pk | 17D | 1/6/2012 | 19388, 19333, 19319CP |
| 1/10/2012 | 80% Fz. Pk | 17202A | 12/22/2011 | 19333, 19319CP |
| 1/10/2012 | Pepp Spice | | A36703 12/14/2011 | 19333, 19319CP |
| 1/10/2012 | Pepp Spice | | A35863 12/01/2011 | 19333, 19319CP |
| 1/10/2012 | Pepp Spice | | A35766 12/01/2011 | 19333, 19319CP |
| 1/10/2012 | XF Beef | 17202A | 11/4/2011 | 19333, 19319CP, 19388 |
| 1/10/2012 | Salt | | 121211 LD | 19333, 19319CP, 19388 |
| 1/10/2012 | Culture | | 3058915 | 19333, 19319CP, 19388 |
| 1/10/2012 | Cure | | D12639 11/04/2011 | 19333, 19319CP, 19388 |
| 1/10/2012 | Cure | | D12640 11/04/2011 | 19333, 19319CP, 19388 |
| 1/10/2012 | Beef Cheek | 267 | 10/24/2011 | 19388 |
| 1/10/2012 | Textured Pork | 85-O | 12/1/2011 | 19388 |
| 1/10/2012 | Textured Pork | 85-O | 11/4/2011 | 19388 |
| 1/10/2012 | Hard Salami Spice | | A34342 11/10/2011 | 19388 |
| 1/14/2012 | Pepp Spice | | A36706 12/14/11 | 19319CP, 19335 |
| 1/14/2012 | Pepp Spice | | A36707 12/14/11 | 19319CP, 19335 |
| 1/14/2012 | Pepp Spice | | A36709 12/14/11 | 19319CP, 19335 |
| 1/14/2012 | Salt | | 121211LD | 19319CP, 19335 |
| 1/14/2012 | Culture | | 3059515 12/11/11 | 19319CP, 19335 |
| 1/14/2012 | Cure | | D12639 11/4/11 | 19319CP, 19335 |
| 1/14/2012 | XF Beef | 17202A | 11/21/2011 | 19319CP, 19335 |
| 1/14/2012 | 80% Fz. Pk | 31690 | 11/15/2011 | 19319CP, 19335 |
| 1/14/2012 | 80% Fz. Pk | 3S | 12/17/2011 | 19319CP, 19335 |
| 1/14/2012 | 80% Fresh Pk | 717 | 1/10/2012 | 19319CP, 19335 |
| 1/14/2012 | 80% Fresh Pk | 717 | 1/11/2012 | 19319CP, 19335 |
| 1/14/2012 | 80% Fresh Pk | 717 | 1/12/2012 | 19319CP, 19335 |
| 1/14/2012 | 80% Fresh Pk | 717 | 1/13/2012 | 19319CP, 19335 |
| 1/14/2012 | 80% Fresh Pk | 85-0 | 1/10/2012 | 19319CP, 19335 |
| 1/14/2012 | 80% Fresh Pk | 85-0 | 1/11/2012 | 19319CP, 19335 |

LIGURIA/GRIFF 001644 CONFIDENTIAL

| Date | Ingredient | Code | Lot/Date | Product Numbers |
|---|---|---|---|---|
| 1/15/2012 | Culture | | 3059515 | 19319CP |
| 1/15/2012 | Cure | | D12639 11/04/2011 | 19319CP |
| 1/15/2012 | 80% Fresh Pk | 717 | 1/12/2012 | 19319CP |
| 1/15/2012 | 80% Fresh Pk | 717 | 1/10/2012 | 19319CP |
| 1/15/2012 | 80% Fresh Pk | 717 | 1/13/2012 | 19319CP |
| 1/15/2012 | 80% Fresh Pk | 17D | 1/13/2012 | 19319CP |
| 1/15/2012 | 80% Fz. Pk | 717 | 12/19/2011 | 19319CP |
| 1/15/2012 | 80% Fz. Pk | 717 | 12/20/2011 | 19319CP |
| 1/15/2012 | 80% Fz. Pk | 3S | 12/12/2011 | 19319CP |
| 1/15/2012 | 80% Fz. Pk | 3S | 12/17/2011 | 19319CP |
| 1/15/2012 | 80% Fz. Pk | 3S | 12/19/2011 | 19319CP |
| 1/15/2012 | XF Beef | 17202A | 11/21/2011 | 19319CP |
| 1/15/2012 | Salt | | 121211 LD | 19319CP |
| 1/15/2012 | Pepp Spice | | A36705 12/14/2011 | 19319CP |
| 1/15/2012 | Pepp Spice | | A36706 12/14/2011 | 19319CP |
| 1/15/2012 | Pepp Spice | | A36707 12/14/2011 | 19319CP |
| 1/24/2012 | Culture | | 3059515 | 19291, 19290, 19124, 19319CP |
| 1/24/2012 | Cure | | D12637 11-4-11 | 19291, 19290, 19124, 19319CP |
| 1/24/2012 | Salt | | 123111LA | 19291, 19290, 19124, 19319CP |
| 1/24/2012 | Pepp Spice | | A36706 12-14-11, A36708 12-14-11 | 19319CP |
| 1/24/2012 | Pepp Spice | | A36709 12-14-11 | 19319CP |
| 1/24/2012 | Genoa Spice | | A35809 12-1-11 | 19291, 19290 |
| 1/24/2012 | Hard Salami Spice | | A34611 11-10-11 | 19124 |
| 1/24/2012 | XF Beef | 17202A | 11/26/2011 | 19124, 19291, 19290, 19319CP |
| 1/24/2012 | 80% Fz. Pk | 31559 | 12-30-11, 12-31-11, 1-5-12 | 19124, 19291, 19290, 19319CP |
| 1/24/2012 | 80% Fresh Pk | 717 | 1-20-12, 1-23-12 | 19319CP |
| 1/24/2012 | 80% Fresh Pk | 85-0 | 1-18-12, 1-19-12, 1-20-12 | 19319CP |
| 1/24/2012 | Pics Combos | 17D | 1/20/2012 | 19291, 19290, 19124 |
| 1/25/2012 | Pics Combos | 17D | 1/20/2012 | 19290 |
| 2/6/2012 | XF Beef | 17202A | 12/9/2011 | 19319CP |
| 2/6/2012 | Pepp Spice | | A37022 12/20/2011 | 19319CP |
| 2/6/2012 | Pepp Spice | | A37023 12/20/2011 | 19319CP |
| 2/6/2012 | Pepp Spice | | A34981 | 19386, 19385 |
| 2/6/2012 | 80% Fz. Pk | 17D | 12/10/2011 | 19386, 19319CP |

LIGURIA/GRIFF 001645 CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 2/6/2012 | 80% Fz. Pk | 3722 | 12/23/2011 | 19386, 19319CP |
| 2/6/2012 | Pics Combos | 17D | 2/3/2012 | 19319CP |
| 2/6/2012 | 80% Fresh Pk | 717 | 2/2/2012 | 19319CP, 19386, 19385 |
| 2/6/2012 | 80% Fresh Pk | 717 | 2/3/2012 | 19319CP, 19386, 19385 |
| 2/6/2012 | 80% Fresh Pk | 717CR | 2/4/2012 | 19319CP, 19386, 19385 |
| 2/6/2012 | 80% Fresh Pk | 85-O | 2/1/2012 | 19319CP, 19386, 19385 |
| 2/6/2012 | 80% Fresh Pk | 85-O | 2/2/2012 | 19319CP, 19386, 19385 |
| 2/6/2012 | Culture | | 3061654 | 19319CP, 19386, 19385 |
| 2/6/2012 | Cure | | D12366 11/04/2011 | 19319CP, 19386, 19385 |
| 2/6/2012 | Salt | | 012212 LD | 19319CP, 19386, 19385 |
| 2/6/2012 | Beef Cheek | 562 | 11/4/2011 | 19386, 19385 |
| 2/6/2012 | Bf 50% | 20968B | 11/7/2011 | 19386, 19385 |
| 2/10/2012 | Pepp Spice | | A37958 01/10/12 | 19319CP, 19379 |
| 2/10/2012 | Pepp Spice | | A37959 01/10/12 | 19319CP, 19379 |
| 2/10/2012 | Venetian Spice | | A39308 01/31/12 | 19391 |
| 2/10/2012 | Culture | | 3061654 01/12/12 | 19319CP, 19379, 19391 |
| 2/10/2012 | Cure | | D12638 11/4/11 | 19319CP, 19379, 19391 |
| 2/10/2012 | Salt | | 012212LD | 19319CP, 19379, 19391 |
| 2/10/2012 | XF Beef | 17202A | 12/9/2011 | 19319CP, 19391 |
| 2/10/2012 | 80% Fz. Pk | 3157 | 12/23/2011 | 19379, 19319CP,19391 |
| 2/10/2012 | 80% Fz. Pk | 717 | 12/30/2011 | 19379, 19319CP,19391 |
| 2/10/2012 | 80% Fz. Pk | 717 | 12/31/2011 | 19379, 19319CP,19391 |
| 2/10/2012 | Fz. Textured Pork | 244P | 1/4/2012 | 19379 |
| 2/10/2012 | 80% Fresh Pk | 717 | 2/7/2012 | 19379, 19319CP, 19391 |
| 2/10/2012 | 80% Fresh Pk | 717 | 2/8/2012 | 19379, 19319CP, 19391 |
| 2/10/2012 | 80% Fresh Pk | 717 | 2/9/2012 | 19379, 19319CP, 19391 |
| 2/10/2012 | 80% Fresh Pk | 85-0 | 2/8/2012 | 19379, 19319CP, 19391 |
| 4/9/2012 | XF Beef | 17202A | 1/8/2012 | 19341, 19331, 19319CP |
| 4/9/2012 | 80% Fz. Pk | 20968B | 12/22/2011 | 19341, 19331, 19319CP |
| 4/9/2012 | 80% Fz. Pk | 3S | 1/13/2012 | 19341, 19331, 19319CP |
| 4/9/2012 | 80% Fz. Pk | 3S | 1/20/2012 | 19341, 19331, 19319CP |
| 4/9/2012 | 80% Fz. Pk | 3S | 2/1/2012 | 19341, 19331, 19319CP |
| 4/9/2012 | Pepp Spice | | A41530 03/07/2012 | 19341, 19331, 19319CP |
| 4/9/2012 | Pepp Spice | | A41532 03/07/2012 | 19341, 19331, 19319CP |

LIGURIA/GRIEF CONFIDENTIAL 001646

| Date | Item | Code | Date/Code | Numbers |
|---|---|---|---|---|
| 4/9/2012 | Culture | | 3070355 | 19341, 19331, 19319CP, 19385 |
| 4/9/2012 | Cure | | D12842 01/23/2012 | 19341, 19331, 19319CP, 19385 |
| 4/9/2012 | Salt | | 031712 LB | 19341, 19331, 19319CP, 19385 |
| 4/9/2012 | 80% Fresh Pk | 85-O | 4/3/2012 | 19341, 19331, 19319CP, 19385 |
| 4/9/2012 | 80% Fresh Pk | 85-O | 4/5/2012 | 19341, 19331, 19319CP, 19385 |
| 4/9/2012 | Pepp Spice | | A41466 03/08/2012 | 19385 |
| 4/9/2012 | Pepp Spice | | A41467 03/08/2012 | 19385 |
| 4/9/2012 | Pics Combos | 17D | 4/5/2012 | 19385 |
| 4/9/2012 | Bf 50% | 20968B | 2/1/2012 | 19385 |
| 4/9/2012 | Beef Cheek | 410 | 2/10/2012 | 19385 |
| 4/10/2012 | XF Beef | 17202A | 1/8/2012 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | XF Beef | 17202A | 1/13/2012 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | Salt | | 031712 LB | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | Salt | | 033112 LB | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | 80% Fz. Pk | 17202B | 1/26/2012 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | 80% Fz. Pk | 3S | 2/10/2012 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | 80% Fz. Pk | 3S | 2/1/2012 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | 80% Fz. Pk | 3S | 1/26/2012 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | 80% Fz. Pk | 3S | 1/9/2012 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | Culture | | 3070335 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | Cure | | D12841 01/23/2012 | 19291, 19124, 19336, 19319CP |
| 4/10/2012 | Pics Combos | 17D | 4/5/2012 | 19291, 19124, 19336 |
| 4/10/2012 | 80% Fresh Pk | 717 | 4/5/2012 | 19319CP |
| 4/10/2012 | 80% Fresh Pk | 85-O | 4/5/2012 | 19319CP |
| 4/10/2012 | Pepp Spice | | A41530 03/07/2012 | 19319CP |
| 4/10/2012 | Pepp Spice | | A41533 03/07/2012 | 19319CP |
| 4/10/2012 | Pepp Spice | | A41534 03/07/2012 | 19319CP |
| 4/10/2012 | Genoa Spice | | A39709 02/09/2012 | 19291 |
| 4/10/2012 | Hard Salami Spice | | A34610 11/10/2011 | 19124, 19336 |
| 4/11/2012 | Cure | | D12841 1-23-12 | 19319CP, 19133, 19124, 19141 |
| 4/11/2012 | Culture | | 3070335 | 19319CP, 19133, 19124, 19141 |
| 4/11/2012 | Salt | | 033112LB | 19319CP, 19133, 19124, 19141 |
| 4/11/2012 | Genoa Spice | | A39709 2-9-12 | 19141 |
| 4/11/2012 | Hard Salami Spice | | A42915 3-27-12 | 19141, 19133 |

LIGURIA/GRIFF
CONFIDENTIAL 001647

| | | | | |
|---|---|---|---|---|
| 4/11/2012 | Pepp Spice | | A41691 3-7-12, A41532 3-7-12 | 19319CP |
| 4/11/2012 | Pepp Spice | | A41534 3-7-12 | 19319CP |
| 4/11/2012 | XF Beef | 17202A | 1/8/2012 | 19141, 19133, 19124, 19319CP |
| 4/11/2012 | 80% Fz. Pk | 17626 | 1/6/2012 | 19124, 19319CP |
| 4/11/2012 | 80% Fz. Pk | 17202B | 1/26/2012 | 19124, 19319CP |
| 4/11/2012 | 80% Fz. Pk | 3S | 2/3/2012 | 19124, 19319CP |
| 4/11/2012 | Pk. Hearts | 244W | 12/22/2011 | 19141, 19133 |
| 4/11/2012 | 80% Fresh Pk | 717 | 4-6-12, 4-10-12 | 19141, 19133, 19319CP |
| 4/11/2012 | Pics Combos | 17D | 4/5/2012 | 19124, 19319CP |
| 4/21/2012 | Pepp Spice | | A42447 03/20/12 | 19319CP |
| 4/21/2012 | Pepp Spice | | A42449 03/20/12 | 19319CP |
| 4/21/2012 | Pepp Spice | | A46191 03/07/12 | 19319CP |
| 4/21/2012 | Hard Salami Spice | | A42915 03/27/12 | 19278 |
| 4/21/2012 | Genoa Spice | | A39709 02/09/12 | 19291 |
| 4/21/2012 | Salt | | 033112LB | 19319CP, 19278, 19291 |
| 4/21/2012 | Culture | | 3071480 03/12/12 | 19319CP, 19278, 19291 |
| 4/21/2012 | Cure | | D12846 01/23/12 | 19319CP, 19278, 19291 |
| 4/21/2012 | XF Beef | 17202A | 1/12/2012 | 19319CP, 19278, 19291 |
| 4/21/2012 | XF Beef | 17202A | 1/13/2012 | 19319CP, 19278, 19291 |
| 4/21/2012 | 80% Fz. Pk | 31690 | 12/20/2012 | 19319CP, 19278, 19291 |
| 4/21/2012 | 80% Fz. Pk | 17202B | 1/27/2012 | 19319CP, 19278, 19291 |
| 4/21/2012 | 80% Fresh Pk | 717 | 4/16/2012 | 19319CP |
| 4/21/2012 | 80% Fresh Pk | 717 | 4/18/2012 | 19319CP |
| 4/21/2012 | 80% Fresh Pk | 717 | 4/19/2012 | 19319CP |
| 4/21/2012 | 80% Fresh Pk | 717CR | 4/20/2012 | 19319CP |
| 4/21/2012 | 80% Fresh Pk | 85-0 | 4/18/2012 | 19319CP |
| 4/21/2012 | Pics Combos | 717 | 4/18/2012 | 19291, 19278 |
| 4/21/2012 | Pics Combos | 717 | 4/19/2012 | 19291, 19278 |
| 5/9/2012 | XF Beef | 17202A | 1/12/2012 | 19141, 19291, 19290, 19339, 19319CP, 19387 |
| 5/9/2012 | XF Beef | 17202A | 1/20/2012 | 19141, 19291, 19290, 19339, 19319CP, 19387 |
| 5/9/2012 | Salt | | 041412 LB | 19141, 19291, 19290, 19339, 19319CP, 19387 |
| 5/9/2012 | Culture | | 3074389 715827883/21 | 19141, 19291, 19290, 19339, 19319CP, 19387 |
| 5/9/2012 | Cure | | D12944 02/29/2012 | 19141, 19291, 19290, 19339, 19319CP, 19387 |
| 5/9/2012 | Cure | | D12945 02/29/2012 | 19141, 19291, 19290, 19339, 19319CP, 19387 |

LIGURIA/GRIFF
CONFIDENTIAL 001648

| | | | | |
|---|---|---|---|---|
| 5/9/2012 | 80% Fz. Pk | 31690 | 12/21/2011 | 19291, 19290, 19339, 19319CP, 19387 |
| 5/9/2012 | Genoa Spice | | A43215 04/05/2012 | 19291, 19290, 19141 |
| 5/9/2012 | Pics Combos | 17D | 5/4/2012 | 19291, 19290, 19339, 19319CP |
| 5/9/2012 | Pk. Hearts | 244W | 1/6/2012 | 19141 |
| 5/9/2012 | Textured Pork | 717 | 5/2/2012 | 19387 |
| 5/9/2012 | Pk Regular(50%) | 3722 | 1/16/2012 | 19387 |
| 5/9/2012 | Pepp Spice | | A42434 03/19/2012 | 19387 |
| 5/9/2012 | Pepp Spice | | A43285 04/04/2012 | 19319CP, 19339 |
| 5/9/2012 | Pepp Spice | | A43286 04/04/2012 | 19319CP, 19339 |
| 5/9/2012 | Pepp Spice | | A43287 04/04/2012 | 19319CP, 19339 |
| 5/9/2012 | 80% Fresh Pk | 717 | 5/4/2012 | 19319CP, 19339, 19141 |
| 5/9/2012 | 80% Fresh Pk | 717 | 5/7/2012 | 19319CP, 19339, 19141 |
| 5/9/2012 | 80% Fresh Pk | 717 | 5/8/2012 | 19319CP, 19339, 19141 |
| 5/9/2012 | 80% Fresh Pk | 85-O | 105/03/2012 | 19319CP, 19339, 19141 |
| 6/12/2012 | Pepp Spice | | A45010 05/1/12 | 19319CP, 19335, 19331 |
| 6/12/2012 | Pepp Spice | | A46315 05/23/12 | 19319CP, 19335, 19331 |
| 6/12/2012 | Pepp Spice | | A46115 05/23/12 | 19319CP, 19335, 19331 |
| 6/12/2012 | Hard Salami Spice | | A42916 03/27/12 | 19278 |
| 6/12/2012 | Genoa Spice | | A43214 04/05/12 | 19291, 19290 |
| 6/12/2012 | Genoa Spice | | A43215 04/05/12 | 19291, 19290 |
| 6/12/2012 | Salt | | 052712LD | 19291, 19290, 19278, 19319CP, 19335, 19331 |
| 6/12/2012 | Culture | | 3080166 05/12/12 | 19291, 19290, 19278, 19319CP, 19335, 19331 |
| 6/12/2012 | Cure | | D12949 02/29/12 | 19291, 19290, 19278, 19319CP, 19335, 19331 |
| 6/12/2012 | Cure | | D12950 02/29/12 | 19291, 19290, 19278, 19319CP, 19335, 19331 |
| 6/12/2012 | XF Beef | 17202A | 2/3/2012 | 19291, 19290, 19278, 19319CP, 19335, 19331 |
| 6/12/2012 | 80% Fz. Pk | 31615 | 4/9/2012 | 19291, 19290, 19278, 19319CP, 19335, 19331 |
| 6/12/2012 | 80% Fz. Pk | 17D | 3/28/2012 | 19291, 19290, 19278, 19319CP, 19335, 19331 |
| 6/12/2012 | 80% Fz. Pk | 3157 | 3/5/2012 | 19291, 19290, 19278, 19319CP, 19335, 19331 |
| 6/12/2012 | Pics Combos | 17D | 6/8/2012 | 19291, 19290, 19278 |
| 6/12/2012 | 80% Fresh Pk | 717 | 6/11/2012 | 19319CP, 19335, 19331 |
| 6/12/2012 | 80% Fresh Pk | 717 | 6/8/2012 | 19319CP, 19335, 19331 |
| 6/12/2012 | 80% Fresh Pk | 85-0 | 6/7/2012 | 19319CP, 19335, 19331 |
| 6/13/2012 | Pepp Spice | | A46315 05/23/12 | 19319CP |
| 6/13/2012 | Pepp Spice | | A46115 05/23/12 | 19319CP |

LIGURIA/GRIFF CONFIDENTIAL 001649

| | | | | |
|---|---|---|---|---|
| 6/13/2012 | Pepp Spice | | A46117 05/23/12 | 19319CP |
| 6/13/2012 | Genoa Spice | | A43214 04/05/12 | 19141, 19291 |
| 6/13/2012 | Salt | | 052712LD | 19141, 19291, 19319CP |
| 6/13/2012 | Culture | | 3080166 | 19141, 19291, 19319CP |
| 6/13/2012 | Cure | | D12950 02/29/12 | 19141, 19291, 19319CP |
| 6/13/2012 | XF Beef | 17202A | 2/3/2012 | 19141, 19291, 19319CP |
| 6/13/2012 | 80% Fz. Pk | 31615 | 4/9/2012 | 19291, 19319CP |
| 6/13/2012 | 80% Fz. Pk | 31615 | 4/10/2012 | 19291, 19319CP |
| 6/13/2012 | 80% Fz. Pk | 17D | 3/23/2012 | 19291, 19319CP |
| 6/13/2012 | 80% Fz. Pk | 17D | 3/28/2012 | 19291, 19319CP |
| 6/13/2012 | 80% Fz. Pk | 3157 | 3/5/2012 | 19291, 19319CP |
| 6/13/2012 | Pk. Hearts | 244W | 12/22/2011 | 19141 |
| 6/13/2012 | Pics Combos | 717 | 6/11/2002 | 19291 |
| 6/13/2012 | Pics Combos | 17D | 6/8/2012 | 19291 |
| 6/13/2012 | 80% Fresh Pk | 717 | 6/7/2012 | 19319CP, 19141 |
| 6/13/2012 | 80% Fresh Pk | 717 | 6/8/2012 | 19319CP, 19141 |
| 6/13/2012 | 80% Fresh Pk | 717 | 6/11/2012 | 19319CP, 19141 |
| 6/13/2012 | 80% Fresh Pk | 717 | 6/12/2012 | 19319CP, 19141 |
| 6/15/2012 | Pepp Spice | | A46115 05/23/12 | 19319CP, 19354 |
| 6/15/2012 | Pepp Spice | | A46114 05/23/12 | 19319CP, 19354 |
| 6/15/2012 | Pepp Spice | | A46315 05/23/12 | 19319CP, 19354 |
| 6/15/2012 | Pepp Spice | | YE305289 05/07/12 | 19387 |
| 6/15/2012 | Cayenne Pepper | | CG40B68851 | 19361, 19383 |
| 6/15/2012 | XF Beef | 17202A | 2/3/2012 | 19387, 19383, 19361, 19354, 19319CP |
| 6/15/2012 | 80% Fz. Pk | 17D | 2/23/2012 | 19387, 19383, 19361, 19354, 19319CP |
| 6/15/2012 | 80% Fz. Pk | 17D | 3/28/2012 | 19387, 19383, 19361, 19354, 19319CP |
| 6/15/2012 | Pk Regular(50%) | 3S | 4/29/2012 | 19387, 19354, 19361 |
| 6/15/2012 | Pk Regular(50%) | 3S | 4/30/2012 | 19387, 19354, 19361 |
| 6/15/2012 | 80% Fresh Pk | 717 | 6/14/2012 | 19387, 19354, 19361, 19319CP, 19383 |
| 6/15/2012 | 80% Fresh Pk | 717 | 6/12/2012 | 19387, 19354, 19361, 19319CP, 19383 |
| 6/15/2012 | 80% Fresh Pk | 717 | 6/11/2012 | 19387, 19354, 19361, 19319CP, 19383 |
| 6/15/2012 | 80% Fresh Pk | 17D | 6/14/2012 | 19387, 19354, 19361, 19319CP, 19383 |
| 6/15/2012 | 80% Fresh Pk | 85-0 | 6/13/2012 | 19387, 19354, 19361, 19319CP, 19383 |
| 6/15/2012 | Textured Pork | 17D | 6/13/2012 | 19387, 19361, 19354 |

LIGURIA/GRIFF 001650
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 6/15/2012 | Textured Pork | 85-0 | 19387 | 19387, 19361, 19354 |
| 6/15/2012 | Salt | | 052712LD | 19387, 19361, 19354, 19383, 19319CP |
| 6/15/2012 | Salt | | 052712LB | 19387, 19361, 19354, 19383, 19319CP |
| 6/15/2012 | Culture | | 3080166 05/12/12 | 19387, 19361, 19354, 19383, 19319CP |
| 6/15/2012 | Cure | | D12948 02/29/12 | 19387, 19361, 19354, 19383, 19319CP |
| 6/15/2012 | Cure | | D12949 02/29/12 | 19387, 19361, 19354, 19383, 19319CP |
| 6/20/2012 | XF Beef | 17202A | 2/16/2012 | 19141, 19291, 19338, 19339, 19319CP |
| 6/20/2012 | Salt | | 060612 LB | 19141, 19291, 19338, 19339, 19319CP |
| 6/20/2012 | Salt | | 052712 LD | 19141, 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fz. Pk | 13415 | 3/27/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fz. Pk | 13415 | 3/29/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fz. Pk | 13415 | 4/2/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fz. Pk | 13415 | 4/5/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fz. Pk | 13415 | 4/9/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fz. Pk | 13415 | 4/10/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fz. Pk | 13415 | 4/11/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fz. Pk | 13415 | 4/12/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | Culture | | 3080166 | 19291, 19141, 19338, 19339, 19319CP |
| 6/20/2012 | Cure | | D12949 02/29/2012 | 19291, 19141, 19338, 19339, 19319CP |
| 6/20/2012 | Pk. Hearts | 244W | 12/15/2011 | 19141 |
| 6/20/2012 | Pk. Hearts | 244W | 1/5/2012 | 19141 |
| 6/20/2012 | 80% Fz. Pk | 3157 | 3/6/2012 | 19291, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fresh Pk | 85-O | 6/12/2012 | 19141, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fresh Pk | 85-O | 6/14/2012 | 19141, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fresh Pk | 717 | 6/14/2012 | 19141, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fresh Pk | 717 | 6/15/2012 | 19141, 19338, 19339, 19319CP |
| 6/20/2012 | 80% Fresh Pk | 717 | 6/18/2012 | 19141, 19338, 19339, 19319CP |
| 6/20/2012 | Pics Combos | 17D | 6/14/2012 | 19291 |
| 6/20/2012 | Genoa Spice | | A43214 04/05/2012 | 19291, 19141 |
| 6/20/2012 | Pepp Spice | | A46115 05/23/2012 | 19338, 19339, 19319CP |
| 6/20/2012 | Pepp Spice | | A46521 05/29/2012 | 19338, 19339, 19319CP |
| 6/20/2012 | Pepp Spice | | A46525 05/29/2012 | 19338, 19339, 19319CP |
| 6/25/2012 | 80% Fresh Pk | 85-O | 6/20/2012 | 19333, 19319CP |
| 6/25/2012 | 80% Fresh Pk | 17D | 6/22/2012 | 19333, 19319CP |

LIGURIA/GRIFF 001651
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 6/25/2012 | 80% Fz. Pk | 3157 | 4/10/2012 | 19333, 19319CP |
| 6/25/2012 | 80% Fz. Pk | 31690 | 1/19/2012 | 19333, 19319CP |
| 6/25/2012 | Culture | | 3082148 | 19333, 19319CP |
| 6/25/2012 | Cure | | D13129 05/22/2012 | 19333, 19319CP |
| 6/25/2012 | Pepp Spice | | A46522 05/29/2012 | 19333, 19319CP |
| 6/25/2012 | Pepp Spice | | A46521 05/29/2012 | 19333, 19319CP |
| 6/25/2012 | Pepp Spice | | A46946 06/04/2012 | 19333, 19319CP |
| 6/25/2012 | Pepp Spice | | A46523 05/29/2012 | 19333, 19319CP |
| 6/25/2012 | Salt | | 060612 LB | 19333, 19319CP |
| 6/25/2012 | XF Beef | 17202A | 2/16/2012 | 19333, 19319CP |
| 7/2/2012 | 80% Fresh Pk | 85-O | 6/26/2012 | 19319CP |
| 7/2/2012 | 80% Fresh Pk | 717 | 6/28/2012 | 19319CP |
| 7/2/2012 | 80% Fresh Pk | 717 | 6/29/2012 | 19319CP |
| 7/2/2012 | 80% Fz. Pk | 3157 | 4/20/2012 | 19319CP |
| 7/2/2012 | 80% Fz. Pk | 17202A | 3/19/2012 | 19319CP |
| 7/2/2012 | XF Beef | 17202A | 2/16/2012 | 19319CP |
| 7/2/2012 | Salt | | 060612 LB | 19319CP |
| 7/2/2012 | Pepp Spice | | A47867 06/19/2012 | 19319CP |
| 7/2/2012 | Pepp Spice | | A46523 05/29/2012 | 19319CP |
| 7/2/2012 | Pepp Spice | | A46946 06/04/2012 | 19319CP |
| 7/2/2012 | Culture | | 3084784 | 19319CP |
| 7/2/2012 | Cure | | D13128 05/22/2012 | 19319CP |
| 7/11/2012 | 80% Fresh Pk | 717 | 7/5/2012 | 19141, 19339, 19319CP |
| 7/11/2012 | 80% Fresh Pk | 717 | 7/9/2012 | 19141, 19339, 19319CP |
| 7/11/2012 | 80% Fresh Pk | 717 | 7/10/2012 | 19141, 19339, 19319CP |
| 7/11/2012 | 80% Fresh Pk | 85-O | 7/5/2012 | 19141, 19339, 19319CP |
| 7/11/2012 | XF Beef | 17202A | 2/16/2012 | 19141, 19339, 19319CP |
| 7/11/2012 | Culture | | 3084784 | 19141, 19339, 19319CP |
| 7/11/2012 | Cure | | D13130 05/22/2012 | 19141, 19339, 19319CP |
| 7/11/2012 | Salt | | 062312 LB | 19141, 19339, 19319CP |
| 7/11/2012 | Pepp Spice | | A46942 06/04/2012 | 19339, 19319CP |
| 7/11/2012 | Pepp Spice | | A46943 06/04/2012 | 19339, 19319CP |
| 7/11/2012 | Pepp Spice | | A47872 06/19/2012 | 19339, 19319CP |
| 7/11/2012 | 80% Fz. Pk | 17625 | 4/9/2012 | 19339, 19319CP |

LIGURIA/GRIFF 001652
CONFIDENTIAL

| 7/11/2012 | 80% Fz. Pk | 3157 | 4/9/2012 | 19339, 19319CP |
|---|---|---|---|---|
| 7/11/2012 | Pk. Hearts | 244 | 6/12/2012 | 19141 |
| 7/11/2012 | Genoa Spice | | A43214 04/05/2012 | 19141 |
| 7/12/2012 | Cure | | D13130 5/22/2012 | 19319CP, 19335, 19354, 19361 |
| 7/12/2012 | Culture | | 3084784 | 19319CP, 19335, 19354, 19361 |
| 7/12/2012 | Salt | | 062312LB | 19319CP, 19335, 19354, 19361 |
| 7/12/2012 | Pepp Spice | | A46942 6-4-12, A46943 6-4-12 | 19319CP, 19335, 19354 |
| 7/12/2012 | Pepp Spice | | A47867 6-19-12 | 19319CP, 19335, 19354 |
| 7/12/2012 | Cayenne Pepper | | CG40B68851 | 19361 |
| 7/12/2012 | XF Beef | 17202A | 2-16-12, 2-24-12 | 19319CP, 19361, 19335, 19354 |
| 7/12/2012 | 80% Fz. Pk | 3722 | 3/20/2012 | 19319CP, 19361, 19335, 19354 |
| 7/12/2012 | 80% Fz. Pk | 3157 | 4/9/2012 | 19319CP, 19361, 19335, 19354 |
| 7/12/2012 | 80% Fz. Pk | 31690 | 4-2-12, 4-3-12 | 19319CP, 19361, 19335, 19354 |
| 7/12/2012 | 80% Fresh Pk | 717 | 7-10-12, 7-11-12 | 19319CP, 19361, 19335, 19354 |
| 7/12/2012 | 80% Fresh Pk | 85-0 | 7/11/2012 | 19319CP, 19361, 19335, 19354 |
| 7/12/2012 | Textured Pork FRESH | 85-0 | 7/11/2012 | 19354, 19361 |
| 7/18/2012 | Cure | | D13131 | 19319CP, 19290, 19291, 19124, 19278 |
| 7/18/2012 | Culture | | 3086454 | 19319CP, 19290, 19291, 19124, 19278 |
| 7/18/2012 | Salt | | 062312LB | 19319CP, 19290, 19291, 19124, 19278 |
| 7/18/2012 | Genoa Spice | | A47892 6-21-12 | 19290, 19291 |
| 7/18/2012 | Hard Salami Spice | | A42915 3-27-12 | 19124, 19278 |
| 7/18/2012 | Pepp Spice | | A47873 6-19-12, A47869 6-19-12 | 19319CP |
| 7/18/2012 | Pepp Spice | | A47870 6-19-12 | 19319CP |
| 7/18/2012 | XF Beef | 17202A | 2/24/2012 | 19319CP, 19290, 19291, 19278, 19124 |
| 7/18/2012 | 80% Fz. Pk | 35 | 4/20/2012 | 19319CP, 19290, 19291, 19278, 19124 |
| 7/18/2012 | 80% Fz. Pk | 21059 | 4/19/2012 | 19319CP, 19290, 19291, 19278, 19124 |
| 7/18/2012 | 80% Fz. Pk | 2096813 | 4-16-12, 4-17-12 | 19319CP, 19290, 19291, 19278, 19124 |
| 7/18/2012 | 80% Fz. Pk | 31615 | 5/29/2012 | 19319CP, 19290, 19291, 19278, 19124 |
| 7/18/2012 | 80% Fresh Pk | 85-0 | 7-12-12, 7-13-12 | 19319CP |
| 7/18/2012 | 80% Fresh Pk | 717 | 7-13-12, 7-16-12, 7-17-12 | 19319CP |
| 7/18/2012 | 80% Fresh Pk | 17D | 7/13/2012 | 19319CP |
| 7/18/2012 | Pics Combos | 717 | 7/16/2012 | 19290, 19291, 19278, 19124 |
| 7/24/2012 | XF Beef | 17202A | 2/24/2012 | 19291, 19290, 19278, 19319CP |
| 7/24/2012 | 80% Fz. Pk | 20968B | 4/20/2012 | 19291, 19290, 19278, 19319CP |

LIGURIA/GRIFF 001653
CONFIDENTIAL

| Date | Product | Code | Date/Batch | Numbers |
|---|---|---|---|---|
| 7/24/2012 | 80% Fz. Pk | 320M | 4/10/2012 | 19291, 19290, 19278, 19319CP |
| 7/24/2012 | 80% Fz. Pk | 408373 | 4/10/2012 | 19291, 19290, 19278, 19319CP |
| 7/24/2012 | Culture | | 3086454 | 19291, 19290, 19278, 19319CP |
| 7/24/2012 | Culture | | 3086863 | 19291, 19290, 19278, 19319CP |
| 7/24/2012 | Cure | | D13128 05/22/2012 | 19291, 19290, 19278, 19319CP |
| 7/24/2012 | Salt | | 071512 LC | 19291, 19290, 19278, 19319CP |
| 7/24/2012 | Pics Combos | 717CR | 7/19/2012 | 19291, 19290, 19278 |
| 7/24/2012 | Pics Combos | 717CR | 7/20/2012 | 19291, 19290, 19278 |
| 7/24/2012 | Genoa Spice | | A47892 06/21/2012 | 19291, 19290 |
| 7/24/2012 | Hard Salami Spice | | A42915 03/27/2012 | 19278 |
| 7/24/2012 | Pepp Spice | | A47870 06/19/2012 | 19319CP |
| 7/24/2012 | Pepp Spice | | A47871 06/19/2012 | 19319CP |
| 7/24/2012 | Pepp Spice | | A47872 06/19/2012 | 19319CP |
| 7/24/2012 | 80% Fresh Pk | 717 | 7/20/2012 | 19319CP |
| 7/24/2012 | 80% Fresh Pk | 717 | 7/23/2012 | 19319CP |
| 7/24/2012 | 80% Fresh Pk | 85-O | 7/19/2012 | 19319CP |
| 7/25/2012 | XF Beef | 17202A | 2/24/2012 | 19141, 19291, 19290, 19336, 19319CP |
| 7/25/2012 | Salt | | 071512 LC | 19141, 19291, 19290, 19336, 19319CP |
| 7/25/2012 | Culture | | 3086863 | 19141, 19291, 19290, 19336, 19319CP |
| 7/25/2012 | Cure | | D13128 05/22/2012 | 19141, 19291, 19290, 19336, 19319CP |
| 7/25/2012 | Cure | | D13195 06/15/2012 | 19141, 19291, 19290, 19336, 19319CP |
| 7/25/2012 | Genoa Spice | | A47892 06/21/2012 | 19141, 19291, 19290 |
| 7/25/2012 | Hard Salami Spice | | A42915 03/27/2012 | 19336 |
| 7/25/2012 | Pepp Spice | | A47870 06/19/2012 | 19319CP |
| 7/25/2012 | Pepp Spice | | A47871 06/19/2012 | 19319CP |
| 7/25/2012 | Pepp Spice | | A47872 06/19/2012 | 19319CP |
| 7/25/2012 | 80% Fresh Pk | 717 | 7/24/2012 | 19319CP, 19141 |
| 7/25/2012 | 80% Fresh Pk | 717 | 7/23/2012 | 19319CP, 19141 |
| 7/25/2012 | 80% Fresh Pk | 17D | 7/23/2012 | 19319CP, 19141 |
| 7/25/2012 | 80% Fz. Pk | 48373 | 4/9/2012 | 19319CP, 19291, 19290, 19336 |
| 7/25/2012 | 80% Fz. Pk | 48373 | 4/10/2012 | 19319CP, 19291, 19290, 19336 |
| 7/25/2012 | 80% Fz. Pk | 20968B | 4/20/2012 | 19319CP, 19291, 19290, 19336 |
| 7/25/2012 | Pk. Hearts | 244 | 6/12/2012 | 19141 |
| 7/25/2012 | Pics Combos | 17D | 7/23/2012 | 19291, 19290, 19336 |

LIGURIA/GRIEF 001654
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 7/31/2012 | XF Beef | 17202A | 3/2/2012 | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | 80% Fz. Pk | 31690 | 3/21/2012 | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | 80% Fz. Pk | 20968B | 4/30/2012 | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | 80% Fz. Pk | 20968B | 5/1/2012 | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | Culture | | 3086863 | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | Cure | | D12196 06/15/2012 | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | Salt | | 071512 LC | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | Salt | | 072112 LC | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | Pics Combos | 17D | 7/26/2012 | 19291, 19124, 19331, 19319CP |
| 7/31/2012 | Genoa Spice | | A47892 06/21/2012 | 19291 |
| 7/31/2012 | Hard Salami Spice | | A42915 03/27/2012 | 19124 |
| 7/31/2012 | Pepp Spice | | A48962 07/11/2012 | 19331, 19319CP |
| 7/31/2012 | Pepp Spice | | A48963 07/11/2012 | 19331, 19319CP |
| 7/31/2012 | 80% Fz. Pk | 13415 | 7/16/2012 | 19331, 19319CP, 19291, 19124 |
| 7/31/2012 | 80% Fz. Pk | 13415 | 7/17/2012 | 19331, 19319CP, 19291, 19124 |
| 7/31/2012 | 80% Fz. Pk | 13415 | 7/18/2012 | 19331, 19319CP, 19291, 19124 |
| 7/31/2012 | 80% Fz. Pk | 13415 | 7/19/2012 | 19331, 19319CP, 19291, 19124 |
| 7/31/2012 | 80% Fz. Pk | 13415 | 7/20/2012 | 19331, 19319CP, 19291, 19124 |
| 7/31/2012 | 80% Fresh Pk | 717 | 7/27/2012 | 19331, 19319CP |
| 7/31/2012 | 80% Fresh Pk | 717 | 7/30/2012 | 19331, 19319CP |
| 7/31/2012 | 80% Fresh Pk | 85-O | 7/27/2012 | 19331, 19319CP |
| 8/3/2012 | XF Beef | 17202A | 3/2/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | 80% Fresh Pk | 717 | 8/2/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | 80% Fresh Pk | 717 | 8/3/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | 80% Fresh Pk | 717 | 8/1/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | 80% Fresh Pk | 85-O | 8/1/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | 80% Fz. Pk | 20968B | 4/30/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | 80% Fz. Pk | 20968B | 5/2/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | 80% Fz. Pk | 13415 | 7/17/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | 80% Fz. Pk | 13415 | 7/20/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | Culture | | 3088319 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | Cure | | D13196 06/12/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | Pepp Spice | | A47867 06/19/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | Pepp Spice | | A47868 06/19/2012 | 19335, 19319CP, 19354, 19361 |

LIGURIA/GRIFF 001655
CONFIDENTIAL

| Date | Product | Code 1 | Code 2 | Numbers |
|---|---|---|---|---|
| 8/3/2012 | Pepp Spice | | A48962 07/11/2012 | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | Salt | | 072112 LD | 19335, 19319CP, 19354, 19361 |
| 8/3/2012 | Textured Pork | 85-O | 8/1/2012 | 19354, 19361 |
| 8/3/2012 | Textured Pork | 85-O | 7/30/2012 | 19354, 19361 |
| 8/3/2012 | Cayenne Pepper | | CG40B68851 | 19361 |
| 8/4/2012 | 80% Fresh Pk | 717 | 8/1/2012 | 19379, 19354 |
| 8/4/2012 | 80% Fresh Pk | 717 | 8/3/2012 | 19379, 19354 |
| 8/4/2012 | 80% Fresh Pk | 17D | 7/30/2012 | 19379, 19354 |
| 8/4/2012 | 80% Fz. Pk | 20968B | 4/30/2012 | 19379, 19354 |
| 8/4/2012 | 80% Fz. Pk | 3722 | 5/25/2012 | 19379, 19354 |
| 8/4/2012 | Culture | | 3088319 | 19379, 19354 |
| 8/4/2012 | Cure | | D13196 06/15/2012 | 19379, 19354 |
| 8/4/2012 | Pepp Spice | | A47868 06/19/2012 | 19379, 19354 |
| 8/4/2012 | Pepp Spice | | A48962 07/11/2012 | 19379, 19354 |
| 8/4/2012 | Salt | | 072112LD | 19379, 19354 |
| 8/4/2012 | XF Beef | 17202A | 3/2/2012 | 19354 |
| 8/4/2012 | Textured Pork | 85-O | 7/30/2012 | 19379 |
| 8/7/2012 | 80% Fz. Pk | 17202B | 5/22/2012 | 19291, 19290, 19341, 19340, 19319CP |
| 8/7/2012 | 80% Fz. Pk | 17202B | 5/23/2012 | 19291, 19290, 19341, 19340, 19319CP |
| 8/7/2012 | Culture | | 3088319 | 19291, 19290, 19341, 19340, 19319CP |
| 8/7/2012 | Cure | | D13198 06/15/2012 | 19291, 19290, 19341, 19340, 19319CP |
| 8/7/2012 | Salt | | 072112 LD | 19291, 19290, 19341, 19340, 19319CP |
| 8/7/2012 | XF Beef | 17202A | 3/2/2012 | 19291, 19290, 19341, 19340, 19319CP |
| 8/7/2012 | Genoa Spice | | A47893 06/21/2012 | 19291, 19290 |
| 8/7/2012 | Pics Combos | 17D | 8/2/2012 | 19291, 19290, 19341 |
| 8/7/2012 | Pepp Spice | | A47867 06/19/2012 | 19319CP, 19340, 19341 |
| 8/7/2012 | Pepp Spice | | A47868 06/19/2012 | 19319CP, 19340, 19341 |
| 8/7/2012 | Pepp Spice | | A48962 07/11/2012 | 19319CP, 19340, 19341 |
| 8/7/2012 | 80% Fresh Pk | 17D | 8/2/2012 | 19319CP, 19340, 19341 |
| 8/7/2012 | 80% Fresh Pk | 85-O | 8/3/2012 | 19319CP, 19340, 19341 |
| 8/7/2012 | 80% Fresh Pk | 717 | 8/6/2012 | 19319CP, 19340, 19341 |
| 8/8/2012 | XF Beef | 17202A | 3/2/2012 | 19141, 19290, 19331, 19319CP |
| 8/8/2012 | Salt | | 072112 LD | 19141, 19290, 19331, 19319CP |
| 8/8/2012 | Culture | | 3088319 | 19141, 19290, 19331, 19319CP |

LIGURIA/GRIFF 001656
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 8/8/2012 | Cure | | D13195 06/15/2012 | 19141, 19290, 19331, 19319CP |
| 8/8/2012 | 80% Fz. Pk | 17202B | 5/22/2012 | 19290, 19331, 19319CP |
| 8/8/2012 | 80% Fz. Pk | 17202B | 5/23/2012 | 19290, 19331, 19319CP |
| 8/8/2012 | 80% Fz. Pk | 242 | 5/9/2012 | 19290, 19331, 19319CP |
| 8/8/2012 | 80% Fz. Pk | 242 | 5/10/2012 | 19290, 19331, 19319CP |
| 8/8/2012 | 80% Fz. Pk | 242 | 5/17/2012 | 19290, 19331, 19319CP |
| 8/8/2012 | 80% Fz. Pk | 31615 | 5/11/2012 | 19290, 19331, 19319CP |
| 8/8/2012 | 80% Fresh Pk | 717 | 8/3/2012 | 19141, 19331, 19319CP |
| 8/8/2012 | 80% Fresh Pk | 717 | 8/6/2012 | 19141, 19331, 19319CP |
| 8/8/2012 | 80% Fresh Pk | 717 | 8/7/2012 | 19141, 19331, 19319CP |
| 8/8/2012 | Pepp Spice | | A48964 07/11/2012 | 19331, 19319CP |
| 8/8/2012 | Pepp Spice | | A48965 07/11/2012 | 19331, 19319CP |
| 8/8/2012 | Pepp Spice | | A47867 06/19/2012 | 19331, 19319CP |
| 8/8/2012 | Genoa Spice | | A47893 06/21/2012 | 19141, 19290 |
| 8/8/2012 | Pk. Hearts | 244 | 6/14/2012 | 19141, 19290 |
| 8/8/2012 | Pics Combos | 17D | 8/2/2012 | 19290, 19331 |
| 8/9/2012 | 80% Fresh Pk | 85-O | 8/7/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | 80% Fresh Pk | 85-O | 8/8/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | 80% Fresh Pk | 717 | 8/7/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | 80% Fz. Pk | 31615 | 5/11/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | 80% Fz. Pk | 17202A | 7/23/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | XF Beef | 17202A | 3/2/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | Salt | | 072112 LD | 19319CP, 19354, 19361 |
| 8/9/2012 | Culture | | 3088319 | 19319CP, 19354, 19361 |
| 8/9/2012 | Cure | | D13195 06/15/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | Pepp Spice | | A49428 07/20/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | Pepp Spice | | A49427 07/20/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | Pepp Spice | | A47893 06/21/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | Pepp Spice | | A48965 07/11/2012 | 19319CP, 19354, 19361 |
| 8/9/2012 | Textured Pork | 85-O | 8/6/2012 | 19354, 19361 |
| 8/9/2012 | Pk Regular(50%) | 17202A | 7/15/2012 | 19319cp, 19354, 19361 |
| 8/9/2012 | Cayenne Pepper | | CG40B68851 | 19361 |
| 8/10/2012 | XF Beef | 17202A | 3/2/2012 | 19319CP |
| 8/10/2012 | XF Beef | 17202A | 3/9/2012 | 19319CP |

LIGURIA/GRIFF CONFIDENTIAL 0016557

| | | | | |
|---|---|---|---|---|
| 8/10/2012 | 80% Fz. Pk | 242 | 5/7/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fz. Pk | 242 | 5/8/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fz. Pk | 242 | 5/10/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fz. Pk | 242 | 5/16/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fz. Pk | 3S | 6/21/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fz. Pk | 3S | 6/22/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fz. Pk | 3S | 7/2/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fz. Pk | 3S | 7/17/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fresh Pk | 717 | 8/7/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fresh Pk | 717 | 8/8/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fresh Pk | 717 | 8/9/2012 | 19319CP, 19379 |
| 8/10/2012 | 80% Fresh Pk | 85-O | 8/8/2012 | 19319CP, 19379 |
| 8/10/2012 | Culture | | 3088319 | 19319CP, 19379 |
| 8/10/2012 | Culture | | 3089272 | 19319CP, 19379 |
| 8/10/2012 | Cure | | D13197 06/15/2012 | 19319CP, 19379 |
| 8/10/2012 | Cure | | D13198 06/15/2012 | 19319CP, 19379 |
| 8/10/2012 | Pepp Spice | | A49424 07/20/2012 | 19319CP, 19379 |
| 8/10/2012 | Pepp Spice | | A49427 07/20/2012 | 19319CP, 19379 |
| 8/10/2012 | Pepp Spice | | A49428 07/2012 | 19319CP, 19379 |
| 8/10/2012 | Salt | | 072112 LD | 19319CP, 19379 |
| 8/10/2012 | Textured Pork | 85-O | 8/6/2012 | 19319CP, 19379 |
| 8/11/2012 | 80% Fresh Pk | 717 | 8/8/2012 | 19334, 19319CP, 19385 |
| 8/11/2012 | 80% Fresh Pk | 717 | 8/9/2012 | 19334, 19319CP, 19385 |
| 8/11/2012 | 80% Fresh Pk | 717 | 8/10/2012 | 19334, 19319CP, 19385 |
| 8/11/2012 | 80% Fresh Pk | 85-O | 8/8/2012 | 19334, 19319CP, 19385 |
| 8/11/2012 | 80% Fresh Pk | 17-D | 8/10/2012 | 19334, 19319CP, 19385 |
| 8/11/2012 | 80% Fz. Pk | 20968B | 5/2/2012 | 19334, 19319CP |
| 8/11/2012 | 80% Fz. Pk | 3S | 7/3/2012 | 19334, 19319CP |
| 8/11/2012 | 80% Fz. Pk | 3S | 7/7/2012 | 19334, 19319CP |
| 8/11/2012 | 80% Fz. Pk | 3S | 7/11/2012 | 19334, 19319CP |
| 8/11/2012 | 80% Fz. Pk | 3S | 7/22/2012 | 19334, 19319CP |
| 8/11/2012 | 80% Fz. Pk | 3S | 7/23/2012 | 19334, 19319CP |
| 8/11/2012 | 80% Fz. Pk | 3S | 7/26/2012 | 19334, 19319CP |
| 8/11/2012 | XF Beef | 17202A | 3/9/2012 | 19334, 19319CP |

LIGURIA/GRIEF
CONFIDENTIAL
001658

| | | | | |
|---|---|---|---|---|
| 8/11/2012 | Pepp Spice | | A49424 07/20/2012 | 19334, 19319CP |
| 8/11/2012 | Pepp Spice | | A49428 07/20/2012 | 19334, 19319CP |
| 8/11/2012 | Pepp Spice | | A49429 07/20/2012 | 19334, 19319CP |
| 8/11/2012 | Salt | | 072112 LD | 19334, 19319CP, 19385 |
| 8/11/2012 | Culture | | 3089078 | 19334, 19319CP, 19385 |
| 8/11/2012 | Culture | | 3089272 | 19334, 19319CP, 19385 |
| 8/11/2012 | Pepp Spice | | YE311046 07/12/2012 | 19385 |
| 8/15/2012 | XF Beef | 17202A | 3/9/2012 | 19141, 19291, 19341, 19339, 19319CP |
| 8/15/2012 | XF Beef | 17202A | 8/2/2012 | 19141, 19291, 19341, 19339, 19319CP |
| 8/15/2012 | Salt | | 080612 LB | 19141, 19291, 19341, 19339, 19319CP |
| 8/15/2012 | Culture | | 3089272 | 19141, 19291, 19341, 19339, 19319CP |
| 8/15/2012 | Cure | | D13197 06/15/2012 | 19141, 19291, 19341, 19339, 19319CP |
| 8/15/2012 | 80% Fz. Pk | 17202A | 7/30/2012 | 19291, 19341, 19339, 19319CP |
| 8/15/2012 | 80% Fz. Pk | 17202A | 8/2/2012 | 19291, 19341, 19339, 19319CP |
| 8/15/2012 | 80% Fz. Pk | 17202A | 5/25/2012 | 19291, 19341, 19339, 19319CP |
| 8/15/2012 | 80% Fz. Pk | 31690 | 3/29/2012 | 19291, 19341, 19339, 19319CP |
| 8/15/2012 | 80% Fresh Pk | 717 | 8/13/2012 | 19141, 19341, 19339, 19319CP |
| 8/15/2012 | 80% Fresh Pk | 717 | 8/14/2012 | 19141, 19341, 19339, 19319CP |
| 8/15/2012 | 80% Fresh Pk | 17D | 8/13/2012 | 19141, 19341, 19339, 19319CP |
| 8/15/2012 | Pepp Spice | | A49425 07/20/2012 | 19341, 19339, 19319CP |
| 8/15/2012 | Pepp Spice | | A49426 07/20/2012 | 19341, 19339, 19319CP |
| 8/15/2012 | Pepp Spice | | A49427 07/20/2012 | 19341, 19339, 19319CP |
| 8/15/2012 | Genoa Spice | | A47892 06/21/2012 | 19141, 19291 |
| 8/15/2012 | Pics Combos | 17D | 8/10/2012 | 19291, 19341 |
| 8/15/2012 | Pk. Hearts | 244W | 6/14/2012 | 19141 |
| 8/21/2012 | XF Beef | 17202A | 3/9/2012 | 19291, 19290, 19319CP |
| 8/21/2012 | Salt | | 080612 LB | 19291, 19290, 19319CP |
| 8/21/2012 | 80% Fz. Pk | 242 | 4/25/2012 | 19291, 19290, 19319CP |
| 8/21/2012 | 80% Fz. Pk | 242 | 5/22/2012 | 19291, 19290, 19319CP |
| 8/21/2012 | 80% Fz. Pk | 242 | 5/24/2012 | 19291, 19290, 19319CP |
| 8/21/2012 | 80% Fz. Pk | 242 | 5/25/2012 | 19291, 19290, 19319CP |
| 8/21/2012 | Pics Combos | 17D | 8/16/2012 | 19291, 19290, 19319CP |
| 8/21/2012 | Culture | | 3089272 | 19291, 19290, 19319CP |
| 8/21/2012 | Cure | | D13195 06/15/2012 | 19291, 19290, 19319CP |

LIGURIA/GRIEF 001659 CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 8/21/2012 | Cure | | D13196 06/15/2012 | 19291, 19290, 19319CP |
| 8/21/2012 | Genoa Spice | | A47892 06/21/2012 | 19291, 19290 |
| 8/21/2012 | Pepp Spice | | A49425 07/20/2012 | 19319CP |
| 8/21/2012 | Pepp Spice | | A50361 07/31/2012 | 19319CP |
| 8/21/2012 | Pepp Spice | | A50362 07/31/2012 | 19319CP |
| 8/21/2012 | 80% Fresh Pk | 717 | 8/16/2012 | 19319CP |
| 8/21/2012 | 80% Fresh Pk | 717 | 8/17/2012 | 19319CP |
| 8/21/2012 | 80% Fresh Pk | 85-O | 8/16/2012 | 19319CP |
| 8/21/2012 | 80% Fresh Pk | 17D | 8/20/2012 | 19319CP |
| 8/24/2012 | Pepp Spice | | A49424 07/20/12 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | Pepp Spice | | A50359 07/31/12 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | Pepp Spice | | A50360 07/31/12 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | Salt | | 080612LB | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | Culture | | 3089272 07/12/12 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | Cure | | D13264 07/09/12 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | XF Beef | 17202A | 3/16/2012 | 19319CP, 19338, 19335 |
| 8/24/2012 | 80% Fz. Pk | 3S | 6/22/2012 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | 80% Fz. Pk | 3149 | 7/16/2012 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | 80% Fz. Pk | 17202A | 8/8/2012 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | Pics Combos | 17D | 8/16/2012 | 19319CP |
| 8/24/2012 | 80% Fresh Pk | 85-0 | 8/21/2012 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | 80% Fresh Pk | 85-0 | 8/22/2012 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | 80% Fresh Pk | 717 | 8/22/2012 | 19319CP, 19379, 19338, 19335 |
| 8/24/2012 | Textured Pork | 85-0 | 8/20/2012 | 19379 |
| 8/25/2012 | Pepp Spice | | A50359 07/31/12 | 19319CP, 19334, 19338 |
| 8/25/2012 | Pepp Spice | | A50360 07/31/12 | 19319CP, 19334, 19338 |
| 8/25/2012 | Pepp Spice | | A51205 08/14/12 | 19319CP, 19334, 19338 |
| 8/25/2012 | Salt | | 080512LB | 19319CP, 19334, 19338 |
| 8/25/2012 | Culture | | 3089272 07/12/12 | 19319CP, 19334, 19338 |
| 8/25/2012 | Cure | | D13264 07/09/12 | 19319CP, 19334, 19338 |
| 8/25/2012 | XF Beef | 17202A | 3/16/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fz. Pk | 3149 | 7/16/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fz. Pk | 3149 | 7/17/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fz. Pk | 17202A | 8/8/2012 | 19319CP, 19334, 19338 |

LIGURIA/GRIEF CONFIDENTIAL 001660

| | | | | |
|---|---|---|---|---|
| 8/25/2012 | 80% Fz. Pk | 17202A | 8/10/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fz. Pk | 3s | 6/21/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fz. Pk | 3s | 6/22/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fresh Pk | 717 | 8/22/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fresh Pk | 717 | 8/23/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fresh Pk | 85-O | 8/21/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fresh Pk | 85-O | 8/22/2012 | 19319CP, 19334, 19338 |
| 8/25/2012 | 80% Fresh Pk | 17D | 8/24/2012 | 19319CP, 19334, 19338 |
| 8/31/2012 | XF Beef | 17202A | 3/16/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | Salt | | 082112 LB | 19333, 19319CP, 19387 |
| 8/31/2012 | 80% Fresh Pk | 17D | 8/29/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | 80% Fresh Pk | 85-O | 8/28/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | 80% Fresh Pk | 717 | 8/30/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | 80% Fz. Pk | 242 | 5/30/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | 80% Fz. Pk | 242 | 6/4/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | 80% Fz. Pk | 242 | 6/13/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | 80% Fz. Pk | 3149 | 8/3/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | 80% Fz. Pk | 3149 | 8/13/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | Culture | | 3091759 | 19333, 19319CP, 19387 |
| 8/31/2012 | Cure | | D13263 07/09/2012 | 19333, 19319CP, 19387 |
| 8/31/2012 | Pepp Spice | | A51203 08/14/2012 | 19333, 19319CP |
| 8/31/2012 | Pepp Spice | | A51206 08/14/2012 | 19333, 19319CP |
| 8/31/2012 | Pepp Spice | | A44085 04/17/2012 | 19387 |
| 8/31/2012 | Pk Regular(50%) | 20968B | 5/24/2012 | 19387 |
| 8/31/2012 | Textured Pork | 85-O | 8/25/2012 | 19387 |
| 9/1/2012 | XF Beef | 17202A | 3/16/2012 | 19334, 19319CP |
| 9/21/2012 | Pepp Spice | | A52093 08/28/12 | 19319CP |
| 9/21/2012 | Pepp Spice | | A52097 08/28/12 | 19319CP |
| 9/21/2012 | Pepp Spice | | A52098 08/28/12 | 19319CP |
| 9/21/2012 | Salt | | 091012LA | 19319CP |
| 9/21/2012 | Culture | | 3095254 08/12/12 | 19319CP |
| 9/21/2012 | Cure | | D13284 07/19/12 | 19319CP |
| 9/21/2012 | XF Beef | 17202A | 3/23/2012 | 19319CP |
| 9/21/2012 | 80% Fz. Pk | 31690 | 4/4/2012 | 19319CP |

LIGURIA/GRIFF 001661 CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 9/21/2012 | 80% Fz. Pk | 31690 | 4/6/2012 | 19319CP |
| 9/21/2012 | 80% Fresh Pk | 717 | 9/17/2012 | 19319CP |
| 9/21/2012 | 80% Fresh Pk | 717 | 9/18/2012 | 19319CP |
| 9/21/2012 | 80% Fresh Pk | 717 | 9/19/2012 | 19319CP |
| 9/21/2012 | 80% Fresh Pk | 717 | 9/20/2012 | 19319CP |
| 9/21/2012 | 80% Fresh Pk | 17D | 9/17/2012 | 19319CP |
| 9/21/2012 | 80% Fresh Pk | 17D | 9/20/2012 | 19319CP |
| 9/21/2012 | 80% Fresh Pk | 85-0 | 9/19/2012 | 19319CP |
| 9/22/2012 | XF Beef | 17202A | 3/23/2012 | 19334, 19319CP |
| 9/22/2012 | 80% Fresh Pk | 717 | 9/20/2012 | 19334, 19319CP |
| 9/22/2012 | 80% Fresh Pk | 717 | 9/21/2012 | 19334, 19319CP |
| 9/22/2012 | 80% Fresh Pk | 17D | 9/20/2012 | 19334, 19319CP |
| 9/22/2012 | 80% Fresh Pk | 85-O | 9/19/2012 | 19334, 19319CP |
| 9/22/2012 | 80% Fresh Pk | 85-O | 9/20/2012 | 19334, 19319CP |
| 9/22/2012 | 80% Fz. Pk | 31690 | 4/26/2012 | 19334, 19319CP |
| 9/22/2012 | 80% Fz. Pk | 31690 | 5/2/2012 | 19334, 19319CP |
| 9/22/2012 | Culture | | 3095254 | 19334, 19319CP |
| 9/22/2012 | Cure | | D13284 07/19/2012 | 19334, 19319CP |
| 9/22/2012 | Cure | | D13285 07/19/2012 | 19334, 19319CP |
| 9/22/2012 | Salt | | 091012LA | 19334, 19319CP |
| 9/22/2012 | Pepp Spice | | A53017 09/13/2012 | 19334, 19319CP |
| 9/22/2012 | Pepp Spice | | A53018 09/13/2012 | 19334, 19319CP |
| 9/26/2012 | XF Beef | 17202A | 3/30/2012 | 19141, 19291, 19319CP |
| 9/26/2012 | 80% Fz. Pk | 3S | 8/16/2012 | 19291, 19319CP |
| 9/26/2012 | 80% Fz. Pk | 3S | 8/20/2012 | 19291, 19319CP |
| 9/26/2012 | 80% Fz. Pk | 3S | 8/22/2012 | 19291, 19319CP |
| 9/26/2012 | 80% Fz. Pk | 3S | 8/27/2012 | 19291, 19319CP |
| 9/26/2012 | 80% Fz. Pk | 3S | 8/28/2012 | 19291, 19319CP |
| 9/26/2012 | 80% Fz. Pk | 3S | 8/30/2012 | 19291, 19319CP |
| 9/26/2012 | 80% Fz. Pk | 3S | 8/31/2012 | 19291, 19319CP |
| 9/26/2012 | Pk. Hearts | 244 | 6/8/2012 | 19141 |
| 9/26/2012 | Pk. Hearts | 244 | 6/12/2012 | 19141 |
| 9/26/2012 | Genoa Spice | | A52091 08/28/2012 | 19141, 19291 |
| 9/26/2012 | Genoa Spice | | A52092 08/28/2012 | 19141, 19291 |

LIGURIA/GRIFF 001662
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 9/26/2012 | 80% Fresh Pk | 717 | 9/21/2012 | 19141, 19319CP |
| 9/26/2012 | 80% Fresh Pk | 717 | 9/24/2012 | 19141, 19319CP |
| 9/26/2012 | 80% Fresh Pk | 717CR | 9/22/2012 | 19141, 19319CP |
| 9/26/2012 | 80% Fresh Pk | 717CR | 9/24/2012 | 19141, 19319CP |
| 9/26/2012 | 80% Fresh Pk | 85-O | 9/20/2012 | 19141, 19319CP |
| 9/26/2012 | Culture | | 3095254 | 19141, 19319CP, 19291 |
| 9/26/2012 | Cure | | D13283 07/18/2012 | 19141, 19319CP, 19291 |
| 9/26/2012 | Salt | | 091612 LB | 19141, 19319CP, 19291 |
| 9/26/2012 | Pics Combos | 17D | 9/20/2012 | 19291 |
| 9/26/2012 | Pics Combos | 717CR | 9/24/2012 | 19291 |
| 9/26/2012 | Pepp Spice | | A53013 09/13/2012 | 19319CP |
| 9/26/2012 | Pepp Spice | | A53016 09/13/2012 | 19319CP |
| 9/26/2012 | Pepp Spice | | A53018 09/13/2012 | 19319CP |
| 9/28/2012 | XF Beef | 17202A | 3/30/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | Salt | | 091612 LB | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fresh Pk | 717 | 9/25/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fresh Pk | 717 | 9/26/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fresh Pk | 717 | 9/27/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fresh Pk | 85-O | 9/26/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fz. Pk | 31690 | 8/28/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fz. Pk | 3149 | 9/10/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fz. Pk | 3S | 8/16/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fz. Pk | 3S | 8/23/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fz. Pk | 3S | 8/28/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fz. Pk | 3S | 8/29/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fz. Pk | 3S | 8/30/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | 80% Fz. Pk | 3S | 8/31/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | Culture | | 3095254 | 19339, 19319CP, 19387 |
| 9/28/2012 | Cure | | D13282 07/19/2012 | 19339, 19319CP, 19387 |
| 9/28/2012 | Pepp Spice | | A53016 09/13/2012 | 19339, 19319CP |
| 9/28/2012 | Pepp Spice | | A53019 09/13/2012 | 19339, 19319CP |
| 9/28/2012 | Pepp Spice | | A44895 05/01/2012 | 19387 |
| 9/28/2012 | Pepp Spice | | YE314460 08/17/2012 | 19387 |
| 9/28/2012 | Pk Regular(50%) | 20968B | 5/23/2012 | 19387 |

LIGURIA/GRIFF 001663
CONFIDENTIAL

| Date | Material | Code 1 | Code 2 | Lot Numbers |
|---|---|---|---|---|
| 9/28/2012 | Textured Pork | 85-O | 9/22/2012 | 19387 |
| 9/28/2012 | Textured Pork | 85-O | 9/24/2012 | 19387 |
| 9/28/2012 | Textured Pork | 85-O | 9/25/2012 | 19387 |
| 10/2/2012 | XF Beef | 17202A | 3/30/2012 | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | Salt | | 091612 LB | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | Salt | | 091412 LB | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | Culture | | 3096950 | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | Cure | | D13282 07/19/2012 | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | Cure | | D13283 07/19/2012 | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | 80% Fz. Pk | 3149 | 9/6/2012 | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | 80% Fz. Pk | 3149 | 9/10/2012 | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | 80% Fz. Pk | 31690 | 9/6/2012 | 19291, 19290, 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | Pics Combos | 17D | 9/27/2012 | 19291, 19290, 19997, 19278, 19336 |
| 10/2/2012 | 80% Fresh Pk | 717 | 9/28/2012 | 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | 80% Fresh Pk | 85-O | 9/27/2012 | 19997, 19278, 19336, 19331, 19319CP |
| 10/2/2012 | Genoa Spice | | A52092 08/28/2012 | 19997, 19291, 19290 |
| 10/2/2012 | Hard Salami Spice | | A50786 08/08/2012 | 19278, 19336 |
| 10/2/2012 | Pepp Spice | | A53016 09/13/2012 | 19331, 19319CP |
| 10/2/2012 | Pepp Spice | | A53019 09/13/2012 | 19331, 19319CP |
| 10/2/2012 | Pepp Spice | | A53020 09/13/2012 | 19331, 19319CP |
| 10/6/2012 | 80% Fz. Pk | 17626 | 0906/2012 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | 80% Fz. Pk | 3722 | 8/30/2012 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | 80% Fresh Pk | 17D | 10/5/2012 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | 80% Fresh Pk | 717 | 10/5/2012 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | 80% Fresh Pk | 717 | 10/2/2012 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | Textured Pork | 85-O | 9/29/2012 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | Salt | | 091412 LB | 19379, 19354, 19361, 19387 |
| 10/6/2012 | Culture | | 3096950 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | Cure | | D13283 07/19/2012 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | Cure | | D13284 07/19/2012 | 19379, 19354, 19361, 19387 |
| 10/6/2012 | Pepp Spice | | A53014 09/13/2012 | 19379, 19354, 19361 |
| 10/6/2012 | Pepp Spice | | A53015 09/13/2012 | 19379, 19354, 19361 |
| 10/6/2012 | Pepp Spice | | A53023 09/13/2012 | 19379, 19354, 19361 |
| 10/6/2012 | Pepp Spice | | A53024 09/13/2012 | 19379, 19354, 19361 |

LIGURIA/GRIFF CONFIDENTIAL 001664

| | | | | |
|---|---|---|---|---|
| 10/6/2012 | Pepp Spice | | YE314451 08/17/2012 | 19387 |
| 10/6/2012 | Pepp Spice | | YE314452 08/17/2012 | 19387 |
| 10/6/2012 | Pk Regular(50%) | 20968B | 5/23/2012 | 19387 |
| 10/6/2012 | Pk Regular(50%) | 20968B | 5/24/2012 | 19387 |
| 10/6/2012 | XF Beef | 17202A | 4/6/2012 | 19387, 19354, 19361 |
| 10/8/2012 | XF Beef | 17202A | 4/6/2012 | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | Salt | | 091412 LB | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | Culture | | 3096950 | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | Cure | | D13284 07/09/2012 | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | 80% Fresh Pk | 717 | 10/5/2012 | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | 80% Fresh Pk | 717 | 10/6/2012 | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | 80% Fresh Pk | 717 | 10/8/2012 | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | 80% Fresh Pk | 17D | 10/5/2012 | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | 80% Fresh Pk | 85-O | 10/5/2012 | 19141, 19133, 19333, 19319CP, 19354 |
| 10/8/2012 | 80% Fz. Pk | 17626 | 9/6/2012 | 19333, 19319CP, 19354 |
| 10/8/2012 | 80% Fz. Pk | 17626 | 9/7/2012 | 19333, 19319CP, 19354 |
| 10/8/2012 | 80% Fz. Pk | 17202A | 8/19/2012 | 19333, 19319CP, 19354 |
| 10/8/2012 | Pk. Hearts | 3W | 9/18/2012 | 19141, 19133 |
| 10/8/2012 | Textured Pork | 85-O | 9/29/2012 | 19354 |
| 10/8/2012 | Genoa Spice | | A52091 08/28/2012 | 19141 |
| 10/8/2012 | Hard Salami Spice | | A50786 08/08/2012 | 19133 |
| 10/8/2012 | Pepp Spice | | A53014 09/13/2012 | 19333, 19319CP, 19354 |
| 10/8/2012 | Pepp Spice | | A53015 09/13/2012 | 19333, 19319CP, 19354 |
| 10/8/2012 | Pepp Spice | | A53021 09/13/2012 | 19333, 19319CP, 19354 |
| 10/9/2012 | XF Beef | 17202A | 4/6/2012 | 19290, 19278, 19339, 19319CP |
| 10/9/2012 | 80% Fz. Pk | 17626 | 9/7/2012 | 19290, 19278, 19339, 19319CP |
| 10/9/2012 | 80% Fz. Pk | 17202A | 8/19/2012 | 19290, 19278, 19339, 19319CP |
| 10/9/2012 | Culture | | 3096950 | 19290, 19278, 19339, 19319CP |
| 10/9/2012 | Cure | | D13284 07/19/2012 | 19290, 19278, 19339, 19319CP |
| 10/9/2012 | Cure | | D13349 08/21/2012 | 19290, 19278, 19339, 19319CP |
| 10/9/2012 | Salt | | 091412 LB | 19290, 19278, 19339, 19319CP |
| 10/9/2012 | Salt | | 093012 LB | 19290, 19278, 19339, 19319CP |
| 10/9/2012 | Pics Combos | 17D | 10/6/2012 | 19290, 19278, 19339 |
| 10/9/2012 | 80% Fresh Pk | 717 | 10/8/2012 | 19319CP, 19339 |

LIGURIA/GRIFF 001665
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 10/9/2012 | 80% Fresh Pk | 717 | 10/9/2012 | 19319CP, 19339 |
| 10/9/2012 | 80% Fresh Pk | 17D | 10/8/2012 | 19319CP, 19339 |
| 10/9/2012 | Pepp Spice | | A53022 09/13/2012 | 19319CP, 19339 |
| 10/9/2012 | Pepp Spice | | A53023 09/13/2012 | 19319CP, 19339 |
| 10/9/2012 | Pepp Spice | | A53021 09/13/2012 | 19319CP, 19339 |
| 10/9/2012 | Pepp Spice | | A53014 09/13/2012 | 19319CP, 19339 |
| 10/9/2012 | Genoa Spice | | A52091 08/28/2012 | 19290 |
| 10/9/2012 | Hard Salami Spice | | A50786 08/08/2012 | 19278 |
| 10/16/2012 | XF Beef | 17202A | 4/6/2012 | 19290, 19291, 19124, 19339, 19319CP |
| 10/16/2012 | Salt | | 093012 LB | 19290, 19291, 19124, 19339, 19319CP |
| 10/16/2012 | 80% Fz. Pk | 717 | 9/13/2012 | 19290, 19291, 19124, 19339, 19319CP |
| 10/16/2012 | 80% Fz. Pk | 31681 | 4/9/2012 | 19290, 19291, 19124, 19339, 19319CP |
| 10/16/2012 | 80% Fz. Pk | 31681 | 9/18/2012 | 19290, 19291, 19124, 19339, 19319CP |
| 10/16/2012 | Culture | | 3096950 | 19290, 19291, 19124, 19339, 19319CP |
| 10/16/2012 | Cure | | D13348 08/21/2012 | 19290, 19291, 19124, 19339, 19319CP |
| 10/16/2012 | Cure | | D13349 08/21/2012 | 19290, 19291, 19124, 19339, 19319CP |
| 10/16/2012 | Pics Combos | 17D | 10/12/2012 | 19290, 19291, 19124, 19339 |
| 10/16/2012 | 80% Fresh Pk | 717 | 10/13/2012 | 19319CP, 19339 |
| 10/16/2012 | 80% Fresh Pk | 717 | 10/15/2012 | 19319CP, 19339 |
| 10/16/2012 | 80% Fresh Pk | 85-O | 10/11/2012 | 19319CP, 19339 |
| 10/16/2012 | Genoa Spice | | A52091 08/28/2012 | 19290, 19291 |
| 10/16/2012 | Hard Salami Spice | | A50786 08/08/2012 | 19124 |
| 10/16/2012 | Pepp Spice | | A53020 09/13/2012 | 19339, 19319CP |
| 10/16/2012 | Pepp Spice | | A53025 09/13/2012 | 19339, 19319CP |
| 10/16/2012 | Pepp Spice | | A53774 09/24/2012 | 19339, 19319CP |
| 10/16/2012 | Pepp Spice | | A53775 09/24/2012 | 19339, 19319CP |
| 10/20/2012 | XF Beef | 17202A | 4/6/2012 | 19319CP, 19387 |
| 10/20/2012 | XF Beef | 17202A | 4/13/2012 | 19319CP, 19387 |
| 10/20/2012 | Salt | | 100312 LA | 19319CP, 19387 |
| 10/20/2012 | Salt | | 101512 LD | 19319CP, 19387 |
| 10/20/2012 | 80% Fresh Pk | 717 | 10/19/2012 | 19319CP, 19387 |
| 10/20/2012 | 80% Fresh Pk | 85-O | 10/17/2012 | 19319CP, 19387 |
| 10/20/2012 | 80% Fz. Pk | 17202A | 9/23/2012 | 19319CP, 19387 |
| 10/20/2012 | 80% Fz. Pk | 221-A | 8/7/2012 | 19319CP, 19387 |

LIGURIA/GRIFF 001666
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 10/20/2012 | 80% Fz. Pk | 221-A | 8/13/2012 | 19319CP, 19387 |
| 10/20/2012 | Culture | | 3066950 09/12/2012 | 19319CP, 19387 |
| 10/20/2012 | Cure | | D13348 08/21/2012 | 19319CP, 19387 |
| 10/20/2012 | Pepp Spice | | A53776 09/24/2012 | 19319CP |
| 10/20/2012 | Pepp Spice | | A53777 09/24/2012 | 19319CP |
| 10/20/2012 | Pepp Spice | | A44894 05/01/2012 | 19387 |
| 10/20/2012 | Pepp Spice | | A44896 05/01/2012 | 19387 |
| 10/20/2012 | Pk Regular(50%) | 20968B | 9/21/2012 | 19387 |
| 10/20/2012 | Textured Pork | 85-O | 10/13/2012 | 19387 |
| 10/20/2012 | Textured Pork | 85-O | 10/15/2012 | 19387 |
| 10/22/2012 | Pepp Spice | | A53774 9-24-12, A53776 9-24-12 | 19333, 19338, 19319CP |
| 10/22/2012 | Pepp Spice | | A53777 9-24-12 | 19333, 19338, 19319CP |
| 10/22/2012 | Culture | | 3096950  9-12, 3098064 9-12 | 19333, 19338, 19319CP |
| 10/22/2012 | Cure | | D13348 8-21-12 | 19333, 19338, 19319CP |
| 10/22/2012 | Salt | | 101512LD, 093012 LD | 19333, 19338, 19319CP |
| 10/22/2012 | XF Beef | 17202A | 4/13/2012 | 19333, 19338, 19319CP |
| 10/22/2012 | 80% Fz. Pk | 17202A | 9/23/2012 | 19333, 19338, 19319CP |
| 10/22/2012 | 80% Fz. Pk | 717 | 9/21/2012 | 19333, 19338, 19319CP |
| 10/22/2012 | 80% Fresh Pk | 717 | 10-19-12, 10-20-12 | 19333, 19338, 19319CP |
| 10/22/2012 | 80% Fresh Pk | 85-0 | 10/17/2012 | 19333, 19338, 19319CP |
| 10/30/2012 | XF Beef | 17202A | 4/13/2012 | 19291, 19278, 19124, 19319CP |
| 10/30/2012 | 80% Fz. Pk | 221-A | 8/31/2012 | 19291, 19278, 19124, 19319CP |
| 10/30/2012 | 80% Fz. Pk | 17D | 9/13/2012 | 19291, 19278, 19124, 19319CP |
| 10/30/2012 | 80% Fz. Pk | 17D | 9/19/2012 | 19291, 19278, 19124, 19319CP |
| 10/30/2012 | Pics Combos | 17D | 10/27/2012 | 19291, 19278, 19124, 19319CP |
| 10/30/2012 | Salt | | 101512 LD | 19291, 19278, 19124, 19319CP |
| 10/30/2012 | Culture | | 3098064 | 19291, 19278, 19124, 19319CP |
| 10/30/2012 | Cure | | D13407 09/05/2012 | 19291, 19278, 19124, 19319CP |
| 10/30/2012 | Genoa Spice | | A52092 08/28/2012 | 19291 |
| 10/30/2012 | Hard Salami Spice | | A50787 08/08/2012 | 19278, 19124 |
| 10/30/2012 | Pepp Spice | | A53773 09/24/2012 | 19319CP |
| 10/30/2012 | Pepp Spice | | A54648 10/08/2012 | 19319CP |
| 10/30/2012 | 80% Fresh Pk | 717 | 10/26/2012 | 19319CP |
| 10/30/2012 | 80% Fresh Pk | 17D | 10/29/2012 | 19319CP |

LIGURIA/GRIFF 001667
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 10/30/2012 | 80% Fresh Pk | 85-O | 10/25/2012 | 19319CP |
| 11/5/2012 | 80% Fresh Pk | 17D | 11/3/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | 80% Fresh Pk | 85-O | 10/30/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | 80% Fresh Pk | 85-O | 11/1/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | 80% Fz. Pk | 221-A | 9/6/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | 80% Fz. Pk | 221-A | 9/26/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | 80% Fz. Pk | 3S | 9/20/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | 80% Fz. Pk | 3S | 10/3/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | Culture | | 3100219 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | Cure | | D13407 09/05/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | Salt | | 101712 LC | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | XF Beef | 17202A | 4/13/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | XF Beef | 17202A | 4/20/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | Pepp Spice | | A54649 10/08/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | Pepp Spice | | A54650 10/08/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/5/2012 | Pepp Spice | | A54648 10/08/2012 | 19339, 19340, 19341, 19333, 19319CP |
| 11/6/2012 | XF Beef | 17202A | 4/13/2012 | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | XF Beef | 17202A | 4/20/2012 | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | Salt | | 102812 LB | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | Salt | | 101712 LC | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | 80% Fz. Pk | 221-A | 9/27/2012 | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | 80% Fz. Pk | 221-A | 10/2/2012 | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | Cure | | D13408 09/05/2012 | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | Culture | | 3100219 | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | Culture | | 3101270 | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | Pics Combos | 17D | 11/2/2012 | 19291, 19290, 19278, 19319CP |
| 11/6/2012 | 80% Fresh Pk | 85-O | 11/1/2012 | 19319CP |
| 11/6/2012 | 80% Fresh Pk | 717 | 11/5/2012 | 19319CP |
| 11/6/2012 | Pepp Spice | | A54646 10/08/2012 | 19319CP |
| 11/6/2012 | Pepp Spice | | A54648 10/08/2012 | 19319CP |
| 11/6/2012 | Pepp Spice | | A54650 10/08/2012 | 19319CP |
| 11/6/2012 | Genoa Spice | | A52092 08/28/2012 | 19290, 19291 |
| 11/6/2012 | Hard Salami Spice | | A50787 08/08/2012 | 19290, 19291 |
| 11/8/2012 | XF Beef | 17202A | 4/20/2012 | 19281, 19335, 19319CP |

LIGURIA/GRIFF 001668 CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 11/8/2012 | Salt | | 102812 LB | 19281, 19335, 19319CP |
| 11/8/2012 | Culture | | 3101280 | 19281, 19335, 19319CP |
| 11/8/2012 | Cure | | D13406 09/05/2012 | 19281, 19335, 19319CP |
| 11/8/2012 | Box Beef 75% | 17690 | 2/16/2012 | 19281 |
| 11/8/2012 | Beef 75% Combo | 6872 | 11/5/2012 | 19281 |
| 11/8/2012 | Bf Pepp Spice | | A43291 04/05/2012 | 19281 |
| 11/8/2012 | 80% Fresh Pk | 717 | 11/6/2012 | 19335, 19319CP |
| 11/8/2012 | 80% Fresh Pk | 85-O | 11/7/2012 | 19335, 19319CP |
| 11/8/2012 | 80% Fz. Pk | 13415 | 8/21/2012 | 19335, 19319CP |
| 11/8/2012 | 80% Fz. Pk | 13415 | 0823/2012 | 19335, 19319CP |
| 11/8/2012 | 80% Fz. Pk | 13415 | 8/23/2012 | 19335, 19319CP |
| 11/8/2012 | Pepp Spice | | A54649 10/08/2012 | 19335, 19319CP |
| 11/8/2012 | Pepp Spice | | A54650 10/08/2012 | 19335, 19319CP |
| 11/12/2012 | XF Beef | 17202A | 4/20/2012 | 19333, 19319CP, 19387 |
| 11/12/2012 | Salt | | 102812 LB | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | Culture | | 3101270 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | Cure | | D13406 09/05/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | Cure | | D13407 09/05/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fz. Pk | 13415 | 8/24/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fz. Pk | 13415 | 8/27/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fz. Pk | 13415 | 9/6/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fz. Pk | 13415 | 9/10/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fz. Pk | 13415 | 9/11/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fresh Pk | 717 | 11/7/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fresh Pk | 717 | 11/8/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fresh Pk | 717 | 11/9/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fresh Pk | 717CR | 11/7/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | 80% Fresh Pk | 85-O | 11/7/2012 | 19333, 19319CP, 19387, 19386 |
| 11/12/2012 | Beef Cheek | 562M | 10/3/2012 | 19386 |
| 11/12/2012 | Pk Regular(50%) | 20968B | 9/21/2012 | 19387 |
| 11/12/2012 | Textured Pork | 85-O | 11/7/2012 | 19387 |
| 11/12/2012 | Bf 50% | 31690 | 4/10/2012 | 19386 |
| 11/12/2012 | Pepp Spice | | YE314450 08/17/2012 | 19386, 19387 |
| 11/12/2012 | Pepp Spice | | A54645 10/08/2012 | 19333, 19319CP |

LIGURIA/GRIFF 001669
CONFIDENTIAL

| Date | Product | Code | Lot/Date | Numbers |
|---|---|---|---|---|
| 11/12/2012 | Pepp Spice | | A54647 10/08/2012 | 19333, 19319CP |
| 11/12/2012 | Pepp Spice | | A54649 10/08/2012 | 19333, 19319CP |
| 11/12/2012 | Pepp Spice | | A54690 10/08/2012 | 19333, 19319CP |
| 11/15/2012 | XF Beef | 17202A | 3/28/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | XF Beef | 17202A | 4/20/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fz. Pk | 13415 | 8/30/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fz. Pk | 13415 | 9/4/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fz. Pk | 13415 | 9/5/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fz. Pk | 13415 | 9/6/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fz. Pk | 13415 | 9/28/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fz. Pk | 221-A | 10/2/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fz. Pk | 221-A | 10/4/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fresh Pk | 717 | 11/12/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | 80% Fresh Pk | 717 | 11/13/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | Culture | | 3101270 | 19333, 19340, 19319CP |
| 11/15/2012 | Cure | | D13408 09/05/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | Salt | | 102812 LB | 19333, 19340, 19319CP |
| 11/15/2012 | Pepp Spice | | A55571 10/22/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | Pepp Spice | | A55572 10/22/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | Pepp Spice | | A55573 10/22/2012 | 19333, 19340, 19319CP |
| 11/15/2012 | Box Beef 75% | 17690 | 2/16/2012 | 19333, 19340, 19319CP |
| 11/16/2012 | Cure | | D13408 9-5-12 | 19334, 19340, 19319CP, 19387 |
| 11/16/2012 | Culture | | 3101270 | 19334, 19340, 19319CP, 19387 |
| 11/16/2012 | Salt | | 102412LB | 19334, 19340, 19319CP, 19387 |
| 11/16/2012 | Pepp Spice | | A55571, 10-22-12, A55572 10-22-12 | 19334, 19340, 19319CP, |
| 11/16/2012 | Pepp Spice | | A55573 10-22-12, A55574 10-22-12 | 19334, 19340, 19319CP, |
| 11/16/2012 | Pepp Spice   GK | | YE314454 8-17-12 | 19387 |
| 11/16/2012 | XF Beef | 17202A | 3-28-12, 4-20-12 | 19334, 19340, 19319CP, 19387 |
| 11/16/2012 | 80% Fz. Pk | 13415 | 9-28-12, 10-01-12 | 19334, 19340, 19319CP, 19387 |
| 11/16/2012 | Pk Regular(50%) | 20968B | 9/21/2012 | 19387 |
| 11/16/2012 | 80% Fresh Pk | 717 | 11-10-12, 11-13-12 | 19387, 19340, 19319CP, 19334 |
| 11/16/2012 | 80% Fresh Pk | 85-0 | 11/13/2012 | 19387, 19340, 19319CP, 19334 |
| 11/16/2012 | 80% Fresh Pk | 17D | 11/15/2012 | 19387, 19340, 19319CP, 19334 |
| 11/16/2012 | Textured Pork  FR | 85-0 | 11/10/2012 | 19387 |

LIGURIA/GRIFF
CONFIDENTIAL
001670

| | | | | |
|---|---|---|---|---|
| 11/16/2012 | 80% Fz. Pk | 13415 | 8-16-12, 8-20-12, 8-21-12 | 19334, 19340, 19319CP, 19387 |
| 11/19/2012 | XF Beef | 17202A | 3/28/2012 | 19333, 19319CP |
| 11/19/2012 | Salt | | 102412 LB | 19333, 19319CP |
| 11/19/2012 | 80% Fresh Pk | 85-O | 11/13/2012 | 19333, 19319CP |
| 11/19/2012 | 80% Fresh Pk | 85-O | 11/14/2012 | 19333, 19319CP |
| 11/19/2012 | 80% Fresh Pk | 85-O | 11/15/2012 | 19333, 19319CP |
| 11/19/2012 | 80% Fresh Pk | 17D | 11/15/2012 | 19333, 19319CP |
| 11/19/2012 | 80% Fresh Pk | 717 | 11/15/2012 | 19333, 19319CP |
| 11/19/2012 | 80% Fz. Pk | 13415 | 9/25/2012 | 19333, 19319CP |
| 11/19/2012 | 80% Fz. Pk | 13415 | 9/26/2012 | 19333, 19319CP |
| 11/19/2012 | 80% Fz. Pk | 13415 | 9/27/2012 | 19333, 19319CP |
| 11/19/2012 | Culture | | 3101270 | 19333, 19319CP |
| 11/19/2012 | Cure | | D134089 09/05/2012 | 19333, 19319CP |
| 11/19/2012 | Pepp Spice | | A55569 10/22/2012 | 19333, 19319CP |
| 11/19/2012 | Pepp Spice | | A55571 10/22/2012 | 19333, 19319CP |
| 11/19/2012 | Pepp Spice | | A55573 10/22/2012 | 19333, 19319CP |
| 11/19/2012 | Pepp Spice | | A55574 10/22/2012 | 19333, 19319CP |
| 11/20/2012 | XF Beef | 17202A | 3/20/2012 | 19290, 19133, 19383, 19319CP |
| 11/20/2012 | XF Beef | 17202A | 3/28/2012 | 19290, 19133, 19383, 19319CP |
| 11/20/2012 | Salt | | 102112 LB | 19290, 19133, 19383, 19319CP |
| 11/20/2012 | Culture | | 3101270 | 19290, 19133, 19383, 19319CP |
| 11/20/2012 | Cure | | D13506 10/12/2012 | 19290, 19133, 19383, 19319CP |
| 11/20/2012 | 80% Fresh Pk | 85-O | 11/13/2012 | 19133, 19383, 19319CP |
| 11/20/2012 | 80% Fresh Pk | 85-O | 11/14/2012 | 19133, 19383, 19319CP |
| 11/20/2012 | 80% Fresh Pk | 85-O | 11/15/2012 | 19133, 19383, 19319CP |
| 11/20/2012 | 80% Fresh Pk | 717 | 11/17/2012 | 19133, 19383, 19319CP |
| 11/20/2012 | 80% Fresh Pk | 717 | 11/19/2012 | 19133, 19383, 19319CP |
| 11/20/2012 | 80% Fz. Pk | 17202A | 9/12/2012 | 19290, 19383, 19319CP |
| 11/20/2012 | 80% Fz. Pk | 221-A | 10/4/2012 | 19290, 19383, 19319CP |
| 11/20/2012 | Pk. Hearts | 3W | 9/17/2012 | 19133 |
| 11/20/2012 | Pk. Hearts | 3W | 9/18/2012 | 19133 |
| 11/20/2012 | Pics Combos | 17D | 11/17/2012 | 19290, 19383 |
| 11/20/2012 | Cayenne Pepper | | CG40B68851 | 19383 |
| 11/20/2012 | Genoa Spice | | A55426 10/26/2012 | 19290 |

LIGURIA/GRIFF 001671
CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 11/20/2012 | Hard Salami Spice | | A50786 08/08/2012 | 19133 |
| 11/20/2012 | Pepp Spice | | A55569 10/22/2012 | 19383, 19319CP |
| 11/20/2012 | Pepp Spice | | A55573 10/22/2012 | 19383, 19319CP |
| 11/20/2012 | Pepp Spice | | A55574 10/22/2012 | 19383, 19319CP |
| 11/26/2012 | XF Beef | 17202A | 3/28/2012 | 19338, 19319CP |
| 11/26/2012 | Salt | | 111312 LB | 19338, 19319CP |
| 11/26/2012 | 80% Fresh Pk | 717 | 11/20/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fresh Pk | 717 | 11/21/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fresh Pk | 717 | 11/23/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fz. Pk | 13415 | 10/1/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fz. Pk | 13415 | 10/2/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fz. Pk | 3S | 10/1/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fz. Pk | 3S | 10/5/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fz. Pk | 3S | 10/8/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fz. Pk | 3S | 9/28/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fz. Pk | 17202A | 10/22/2012 | 19338, 19319CP |
| 11/26/2012 | 80% Fz. Pk | 31615 | 8/10/2012 | 19338, 19319CP |
| 11/26/2012 | Culture | | 3102957 | 19338, 19319CP |
| 11/26/2012 | Cure | | D13506 10/12/2012 | 19338, 19319CP |
| 11/26/2012 | Pepp Spice | | A55568 10/22/2012 | 19338, 19319CP |
| 11/26/2012 | Pepp Spice | | A55574 10/22/2012 | 19338, 19319CP |
| 11/26/2012 | Pepp Spice | | A55575 10/22/2012 | 19338, 19319CP |
| 12/1/2012 | Pepp Spice | | A55568 10/22/12 | 19319CP, 19338, 19339 |
| 12/1/2012 | Pepp Spice | | A55570 10/22/12 | 19319CP, 19338, 19339 |
| 12/1/2012 | Pepp Spice | | A55574 10/22/12 | 19319CP, 19338, 19339 |
| 12/1/2012 | Pepp Spice | | A55575 10/22/12 | 19319CP, 19338, 19339 |
| 12/1/2012 | Culture | | 3102957 11/12/12 | 19319CP, 19338, 19339 |
| 12/1/2012 | Culture | | 3104589 11/12/12 | 19319CP, 19338, 19339 |
| 12/1/2012 | Cure | | D13513 10/15/12 | 19319CP, 19338, 19339 |
| 12/1/2012 | XF Beef | 17202A | 3/29/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fz. Pk | 17202A | 10/22/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fz. Pk | 3W | 10/12/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fz. Pk | 3W | 10/19/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fz. Pk | 3W | 10/22/2012 | 19319CP, 19338, 19339 |

LIGURIA/GRIFF CONFIDENTIAL 001672

| | | | | |
|---|---|---|---|---|
| 12/1/2012 | 80% Fz. Pk | 31615 | 8/10/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fresh Pk | 17D | 11/29/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fresh Pk | 17D | 11/30/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fresh Pk | 717 | 11/27/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fresh Pk | 717 | 11/29/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fresh Pk | 244 | 11/29/2012 | 19319CP, 19338, 19339 |
| 12/1/2012 | 80% Fresh Pk | 85-0 | 11/26/2012 | 19319CP, 19338, 19339 |
| 12/2/2012 | 80% Fresh Pk | 717 | 11/28/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fresh Pk | 717 | 11/29/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fresh Pk | 244 | 11/29/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fresh Pk | 17D | 11/29/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 17202A | 10/22/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 17202A | 10/23/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 13415 | 10/8/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 13415 | 10/9/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 13415 | 10/10/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 17626 | 10/30/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 3W | 10/12/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 3W | 10/19/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 3W | 10/22/2012 | 19339, 19319CP |
| 12/2/2012 | 80% Fz. Pk | 3S | 10/22/2012 | 19339, 19319CP |
| 12/2/2012 | Culture | | 3104589 | 19339, 19319CP |
| 12/2/2012 | Cure | | D13514 10/15/2012 | 19339, 19319CP |
| 12/2/2012 | Pepp Spice | | A55570 10/22/2012 | 19339, 19319CP |
| 12/2/2012 | Pepp Spice | | A55574 10/22/2012 | 19339, 19319CP |
| 12/2/2012 | Pepp Spice | | A55575 10/22/2012 | 19339, 19319CP |
| 12/2/2012 | Salt | | 111412 LC | 19339, 19319CP |
| 12/2/2012 | XF Beef | 17202A | 3/28/2012 | 19339, 19319CP |
| 12/2/2012 | XF Beef | 17202A | 3/29/2012 | 19339, 19319CP |
| 12/4/2012 | XF Beef | 17202A | 3/28/2012 | 19141, 19290, 19331, 19319CP |
| 12/4/2012 | XF Beef | 17202A | 3/29/2012 | 19141, 19290, 19331, 19319CP |
| 12/4/2012 | Salt | | 111312 LB | 19141, 19290, 19331, 19319CP |
| 12/4/2012 | Culture | | 3104589 | 19141, 19290, 19331, 19319CP |
| 12/4/2012 | Cure | | D13513 10/15/2012 | 19141, 19290, 19331, 19319CP |

LIGURIA/GRIFF 001673 CONFIDENTIAL

| 12/4/2012 | 80% Fresh Pk | 717 | 12/1/2012 | 19141, 19331, 19319CP |
|---|---|---|---|---|
| 12/4/2012 | 80% Fresh Pk | 717 | 12/3/2012 | 19141, 19331, 19319CP |
| 12/4/2012 | 80% Fresh Pk | 17D | 12/1/2012 | 19141, 19331, 19319CP |
| 12/4/2012 | 80% Fresh Pk | 85-O | 11/29/2012 | 19141, 19331, 19319CP |
| 12/4/2012 | 80% Fz. Pk | 13415 | 10/4/2012 | 19290, 19331, 19319CP |
| 12/4/2012 | 80% Fz. Pk | 13415 | 10/11/2012 | 19290, 19331, 19319CP |
| 12/4/2012 | 80% Fz. Pk | 13415 | 10/12/2012 | 19290, 19331, 19319CP |
| 12/4/2012 | 80% Fz. Pk | 13415 | 10/16/2012 | 19290, 19331, 19319CP |
| 12/4/2012 | 80% Fz. Pk | 13415 | 10/17/2012 | 19290, 19331, 19319CP |
| 12/4/2012 | 80% Fz. Pk | 13415 | 10/19/2012 | 19290, 19331, 19319CP |
| 12/4/2012 | 80% Fz. Pk | 17202A | 10/23/2012 | 19290, 19331, 19319CP |
| 12/4/2012 | Pk. Hearts | 3W | 9/17/2012 | 19141 |
| 12/4/2012 | Pk. Hearts | 3W | 9/18/2012 | 19141 |
| 12/4/2012 | Pics Combos | 17D | 12/1/2012 | 19290, 19331 |
| 12/4/2012 | Genoa Spice | | A55425 10/26/2012 | 19290, 19141 |
| 12/4/2012 | Pepp Spice | | A55575 10/22/2012 | 19331, 19319CP |
| 12/4/2012 | Pepp Spice | | A55576 10/22/2012 | 19331, 19319CP |
| 12/4/2012 | Pepp Spice | | A55577 10/22/2012 | 19331, 19319CP |
| 12/4/2012 | Pepp Spice | | A56543 11/08/2012 | 19331, 19319CP |
| 12/7/2012 | Pepp Spice | | A55577 10/22/12 | 19354, 19333, 19319CP |
| 12/7/2012 | Pepp Spice | | A55578 10/22/12 | 19354, 19333, 19319CP |
| 12/7/2012 | Pepp Spice | | A56543 11/8/12 | 19354, 19333, 19319CP |
| 12/7/2012 | Pepp Spice | | A49908 07/24/12 | 19387 |
| 12/7/2012 | Pepp Spice | | YE314454 08/17/12 | 19387 |
| 12/7/2012 | Culture | | 3104589 11/12/12 | 19354, 19333, 19319CP, 19387 |
| 12/7/2012 | Cure | | D13513 10/15/12 | 19354, 19333, 19319CP, 19387 |
| 12/7/2012 | Salt | | 112412LB | 19354, 19333, 19319CP, 19387 |
| 12/7/2012 | XF Beef | 17202A | 3/29/2012 | 19354, 19333, 19319CP, 19387 |
| 12/7/2012 | 80% Fz. Pk | 3722 | 11/13/2012 | 19354, 19333, 19319CP, 19387 |
| 12/7/2012 | 80% Fz. Pk | 3157 | 11/12/2012 | 19354, 19333, 19319CP, 19387 |
| 12/7/2012 | Pk Regular(50%) | 3722 | 10/3/2012 | 19387 |
| 12/7/2012 | Pk Regular(50%) | 20968B | 5/23/2012 | 19387 |
| 12/7/2012 | 80% Fresh Pk | 244 | 12/6/2012 | 19354, 19333, 19319CP, 19387 |
| 12/7/2012 | 80% Fresh Pk | 85-0 | 12/5/2012 | 19354, 19333, 19319CP, 19387 |

LIGURIA/GRIFF
CONFIDENTIAL 001674

| | | | | |
|---|---|---|---|---|
| 12/7/2012 | 80% Fresh Pk | 717 | 12/5/2012 | 19354, 19333, 19319CP, 19387 |
| 12/7/2012 | Textured Pork | 85-0 | 12/5/2012 | 19387 |
| 12/18/2012 | XF Beef | 17202A | 3/30/2012 | 19278, 19124, 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | Salt | | 112412 LB | 19278, 19124, 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | Culture | | 3105136 | 19278, 19124, 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | Cure | | D13505 10/12/2012 | 19278, 19124, 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | 80% Fz. Pk | 3157 | 11/29/2012 | 19278, 19124, 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | 80% Fz. Pk | 3722 | 11/20/2012 | 19278, 19124, 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | 80% Fz. Pk | 17D | 11/17/2012 | 19278, 19124, 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | 80% Fz. Pk | 17202A | 8/15/2012 | 19278, 19124, 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | 80% Fresh Pk | 717 | 12/17/2012 | 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | 80% Fresh Pk | 17D | 12/15/2012 | 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | 80% Fresh Pk | 85-O | 12/13/2012 | 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | Pepp Spice | | A56547 11/08/2012 | 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | Pepp Spice | | A56549 11/08/2012 | 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | Pepp Spice | | A56550 11/08/2012 | 19333, 19319CP, 19354, 19361 |
| 12/18/2012 | Cayenne Pepper | | CG40B68851 | 19361 |
| 12/18/2012 | Hard Salami Spice | | A50786 08/08/2012 | 19278, 19124 |
| 12/18/2012 | Pics Combos | 17D | 12/15/2012 | 19278, 19124 |
| 12/18/2012 | Textured Pork | 717 | 12/15/2012 | 19354, 19361 |

LIGURIA/GRIFF CONFIDENTIAL 001675