# PLAINTIFF'S EXHIBIT NO. 24 (03.07.17 HEARING)

- Proposal for visit
- Invoice
- Payment

CONFIDENTIAL

SEAVEY000001

| NUMBER | DATE | GROSS | DISCOUNT | 020332 NET AMOUNT |
|---|---|---|---|---|
| 803 | 09/26/12 | 2,268.47 | 0.00 | 2,268.47 |
| | | | | |
| TOTALS | | **Total** | | 2,268.47 |

**Liguria Foods Inc.**
1515 North 15th Street
Humboldt, IA 50548

VOID VOID

VENDOR NUMBER
V10444

CHECK NUMBER
020332

CHECK DATE
10/04/2012
MM/DD/YYYY

70-2277
719

THE
SUM OF **** TWO THOUSAND TWO HUNDRED SIXTY EIGHT AND 47/100 DOLLARS            **************2,268.47

PAY
TO THE
ORDER OF

Stanley J Seavey
Process Quality Consulting, LLC
1781 Robbins Rd.
Franklin Grove, IL 61031

FIRST AMERICAN BANK
ELK GROVE VILLAGE, IL 60007

AUTHORIZED SIGNATURE

THIS DOCUMENT HAS INVISIBLE FLUORESCENT - VIEW UNDER BLACK LIGHT - MICRO-PRINT SIGNATURE LINE (MAGNIFY TO VIEW)

⑇"020332"⑇ ⑆071922777⑆ 078113697010"

Rec'd 10/8/12

CONFIDENTIAL

SEAVEY000002

**Stan Seavey**
**Process Quality Consulting, LLC**
1781 Robbins Rd.
Franklin Grove, IL 61031

**Invoice #: 803**

**Date: September 26, 2012**

To:   **Mr. Jehan Saulnier**
      **President & CEO**
      **Liguria Foods, Inc.**
      **1515 N. 15th St.**
      **Humboldt, IA  50548**

**Description of Services:  Consulting services relative to Humboldt plant process review conducted September 11-14, 2012.**

| Client | Date | Description | Mileage (0.555/mile) | Time | | Total |
|--------|------|-------------|---------------------|------|---|-------|
| Jehan Saulnier | 9/11-14 | Plant process review | | 2 and 1/2 days | | $2000.00 |
| | | hotel | | 3 nights | | $268.47 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Total Due | | $2268.47 |

Please remit payment within 30 days to:
**Stan Seavey**
**Process Quality Consulting, LLC**
1781 Robbins Rd.
Franklin Grove, IL 61031

Phone: 815.288.1151
Cell:   630.485.0291
Email:  sjseavey@grics.net

*Thank You !*

CONFIDENTIAL   SEAVEY000003

Liguria Foods Process Review

I propose the following, reference the process audit at Liguria Foods dry sausage operation in Humboldt, Ia.

**Time**: 3 day process review, August 14-16, 2012

**Scope:** Each step of the process from raw material receiving through drying will be evaluated. The objective is to look at the process for optimization relative to product quality, consistency, drying rates, and process controls.

**Expectations**: Key personnel from Liguria operations and quality management will be available during the visit at the appropriate stages to facilitate the review. All pertinent process procedures, data, and controls will be made available for review. The review schedule may include time during evenings or nights as well to assure all critical phases of the process are seen.

I will share any observations, suggestions, concerns, or ideas that may be of use in process optimization. A written report will be submitted to Liguria Foods after my visit.

**Cost:** $800.00 per day, plus travel expenses.

Stan Seavey
Process Quality Consulting, LLC
1781 Robbins Rd.
Franklin Grove, IL 61031
Cell: 630.485.0291

7/25/12

CONFIDENTIAL
SEAVEY000004

My preliminary notes,
prior to visit.

Leave Tuesday return Friday
9AM here


Process Control / QA
  - Raw material inspection / testing / age limits
  - Formulation controls / documentation
      - operating procedures / sign offs on critical ingredients
      - temperature controls
      - grinder controls / plate / knife inspection
      - rework procedures / compatibility + breakdown / times to grind wet
Stuffing - dia checks    of finished
            clip check + rework controls


Processing
  Fermentation -  pH on each blend
             Validated process
             Oven checks / internal temp mapping
             Process abnormality procedures


    Heat + cool t. verification


HACCP - CCP's ?
     how determined? + monitored / verified
     Verification schedule
     T...

CONFIDENTIAL                                    SEAVEY000006

Copies of my raw
notes from plant
visit

Process —

11 hrs @ 110°    88-92 RH
hair/skin to 150    held for internal
80-90 RH throughout cycle

2 wooden + 2 aluminum doors
Steam cabinets only
Slicing Pgn only            1-2 hours
2 min                        drying cycle only
2 min off

pH Target 4.6.4 in all products

Cur. of Process — 1/2 bag Ref.
Grin. with titanium — OA Bldg.
line Product    N. Office
                Processe + RH Cir.

Calvin — Smith finished

2600# blk wt in 4 1/2 batch / 1 hour

pH 1 hour — (actual use 2c / bottled water)

CCP 1    § 513    in 17 hours @ 110°
CCP 2    135 / 15 min    OK
         128° / 60 min

Using pH 5.4 for culture so contact
over 1 hour — yet interior/meat
may... product... during
rest. This culture...

#2 100g Jrde Pav — Vision factory
E.t. 209683  T 35° neg/care
PKD - 5-24-12
procedures

Pencil erasin top of blocks

| Lot | 93 | WB |
|---|---|---|
| 93 | 57 | 50 |
| 94 | 57 | 50 |

* ph 6 @ 60/53

Calibration — Dry/wet/DuT
/weight
Verification probe daily

I - open own balance checks

Formulation — label formulation
procedures

Send counter - lower from
transfer counter

weigh - final wage + ledig

Oven -
Verification of DuT in oven
Oven air balance?
 v all oven pressure for cool
down times + sluices

pH - distilled water?

CONFIDENTIAL          SEAVEY000009

Chem analysis —

NIR on all?

how useful against physical?

Micro — in person
any clph testing? NO

what happens in form singularity?
procedure, testing?

—

Radiation —

— Bulk inspect how put class
Whether. Strain contractor con
full site bldn

— Mfd crush. spray has procedure

E inhi'l prod. let — actual ought to bottom
Cork mix

Low — Beef xE 120
803   420
E80   1:10
       2550 w/spices?

Rest of law fat meat
on sawdust

CONFIDENTIAL                    SEAVEY000010

Rewriter/Notes

RAW MATERIALS

① Raw's Above ✓

Ex Reg. Roll ✓  IHC / Provisions
                    review
5-24-12

4 mo. / 6 J list
60 day json list
C no. loc.

— Eliminate Ex Reg. or
  Tighten Ase limits + mailings

② List — blinded but not available
Formulated  overall tie w

Vary closely — 60 day
                       max.

② FAT Control

High RANGES ON blend RPTs
                    effective
No Ability to Adjust FAT's OC
Optimize (Ex. 10% Range) OC

K/G High ①
myfg

② Why continue to cook all cheese
     the same way???

He info Not Utilized ?

★ Critical Resource's to Track
  ?????

---

Cheat Sheet
③ Second Batch

Overs
② Verify pH's on all blend
    w/ House (Blend Stock ID)
                       Portable pH ??

② Ph Targets    → tighten ff up ??

— Investigate Analyzing to
  Real Rpt @ Melter, pH ??
                       Target ??

⑤ — Look @ pH curves
   — melting goals
   — do you need to see that
     Cow on Finished pH?

⑤ Advise IHT Temp. Validation
  Data on Mass of Product
  ??? ?? ????

CONFIDENTIAL

④ DEVELOP WRITTEN
PROCESS - IRREGULARITY / FAILURE
PLAN - INCLUDE SAMPLING
CRITERIA - (at 1½ time +...)

Partials

dry areas

— FIX AIR FLOW

— (MOLD) ATTACK — BUGS

— MOVE / RELOCATE

— CONTROLLERS — #(NEW) W/ SLOW ROOMS

— RELOCATE SET POINTS MAINTAINED

(who monitors on each day?)

Process control — Bottom lines up

NEED DEDICATED STAFF

Shift
Quota  4/3
hours   9.75 actual per trial

— SAMPLING

— PLACE OF PROBE @ BATTERY AREA

— " " 4" IN FRONT OF FECAL

— SPRAYS

— HOLD WATER PROCEDURE IN
WASH ROOM ( HOLE)

— BUCK 14½ FEES ABOVE ORGN
SUPPER

— WHAT OF FLOOR - PLAY LOAD
OVERUSED

— #1 ISSUE IS NON-UNIFORMITY OF
PRODUCT — CARCASS
GASEOUS

— DEV FROM VARIABILITY

- My report as edited
by Jehan for use
during conference
call to review
action plans

- Spreadsheet from Cynnia
on action plan

**Stan Seavey**

*FRIDAY Oct 5 10-11 AM*

**From:** <JSaulnier@liguriafoods.com>
**Date:** Tuesday, October 02, 2012 6:48 AM
**To:** <psingh@vistapackaging.com>; <sjseavey@grics.net>; <klathrop@liguriafood.com>
**Attach:** ATT00533.ics
**Subject:** Report Follow Up
Conf call info:

*Jehan, Keith, Jim, Mark, Chris*

Dial In: 866-410-9316
Code: 513-576-0082

*# 6 mate*

*11-14 % swing FZ. LN.*
*25-36 % range*

CONFIDENTIAL   SEAVEY000094
10/2/2012

**Summary and Recommendations from Plant Process Review**
**Liguria Foods- September 11-14, 2012**

**Background and Scope:**
I was contacted by Mr. Jehan Saulnier, and asked to visit the facility to review the dry sausage manufacturing processes.

The primary focus of the visit was to review the process for optimization relative to product quality, consistency, drying rates, and process controls. I was accompanied on the visit by Prem Singh, of Vista, as a follow-up to his previous visit in which he concentrated on dry room operations.

**Process Review:**
The various steps in the manufacturing process were evaluated relative to direct observation of activities, records review, and applicable work instructions. Following are the comments and recommendations.

- **Receiving & Storage-**
  
  - A partial pallet of Frozen Regular Pork Trimmings from IBP/Provision Packing, Est. 20968B, Code date 5-24-12, was observed in the cooler. The tops of the boxed product showed numerous areas of rancidity on the fat. This product was reviewed with QC and Operations and I advised the product should not be used as it would be a catalyst for rancidity development in the finished product. It was stated that more of the lot was on inventory in cold storage and would have to be evaluated.

    Frozen pork regulars are highly susceptible to rancidity and should be used within 60 days, and even with that require very close scrutiny to assure quality product. Temperature fluctuations in storage and tempering can accelerate the rancidity development regardless of age.

  
  - Rework- dry rework was reviewed in the cooler. Prem noticed a vat dated 8-21. It was a product WIP infrequently produced. It was recommended that a 10 day age limit be put on dry rework in cooler storage.

  - Meat trimming quality- overall the meat trim quality was good. Fresh Special Lean Pork is all blended trim for the most part and while there was variability in texture and trim clarity, no over-blended, smeared product was seen.

- **Formulation-**
  
  - Fat Control- Combos of fresh trimmings are cored and tested for fat content. There is some matching of high/low combos in the pre-grind step to try to utilize varying fat content trim to minimize blend variability. However, this process is limiting in effectiveness due to a number of variables, such as actual fat content of available material, limited vat dump stations on the formulation conveyor, and inability to test frozen meat.

CONFIDENTIAL SEAVEY000015



A sampling of blend data showed a 7% range on emulsion fat content. This translates to increased variability in finished product drying and quality differences. The use of an Anyl-ray could be a useful tool to nondestructively analyze both fresh and frozen meat for fat and allow for more fat control in formulation. The Anyl-ray tests a 13# ground meat sample and has been used in formulation control for many years. http://www.oystar-group.com/chub-packaging/fat-analysis-equipment.html



o Blend process- The second shift formulator added the meat combinations/weights to the scale conveyor by memory because the formulation sheet is located at the blender stand. While this may be an acceptable practice due to the limited number of raw materials in the formula it is recommended that he have his own formulation sheet to document assembly of ingredients for each blend unit rather than just recording a total blend weight.

o Mix/final grind procedures- The mix process including ingredient addition, mixing, unloading, and finished grind quality was good and no deficiencies in product quality were noted. Temperature control was good. One sanitation note- ingredient bags are staged on top of the blender grate and external contamination can fall into the blender. It should be assumed that the exterior of the bags are a contamination source. Stripping the outer bag layer off prior to staging can reduce this potential.



- Stuffing-
  o Prem noticed some variability in stuffing speeds, e.g., starting and stopping of stuffing, due to logs filling up the table at times. It was noted that the stuff speed and hanging speed be optimized as much as possible to avoid start-stop, which can lead to smearing.

- Oven Processing-
  o Ovens- The variations in oven design are such that the processes are essentially steam driven. This coupled with the extremely dense loading patterns on the racks mean that the product is processed very wet throughout the fermentation and heat treatment. The extremely wet conditions do provide for more balance in the house as humidity tends to even out any imbalances; however, there is a price to pay on the negative side, which is increased risk of product grease-out under the casing. There was a significant amount of greasing observed, which leads to non-uniform drying and increased downgrades. Looking at this aspect only, it becomes management's call as to the trade-offs involved.





o Ph Control/Testing- Currently, pH samples are pulled from the front of the house and depending on the pH drop a house may be sampled once, twice, or less likely, three times during fermentation. With at least four blends per house, not all blends are verified for pH meeting the critical limit. Since the blend is

Case 3:14-cv-03041-MWB-CJW   Document 135-25   Filed 03/10/17   Page 17 of 48
CONFIDENTIAL                                                        SEAVEY000016

the lowest denominator for control, each blend should be tested. When the houses are loaded, a "blend stick" could be placed at the front of the house with pieces representing all blends in that oven. This way, each blend is accessible for testing.



There was concern about the increased testing load and time involved with this proposed verification method. A portable pH meter could be used to evaluate the method/results as compared to the current slurry method. http://www.analyticon.com/analyticon/products/laboratory/HM17MXMetoxy_main.htm



o   Temperature Uniformity- Given the current load densities on the racks, the product is packed together and there is minimal space for air transfer between the pieces/sticks. The internal temperature probes are placed in pieces at the front of the oven out in the open air-stream. Does this adequately represent the product in the middle of a densely packed rack? Management needs to have validation on file that shows the target internal temperatures are being achieved throughout the mass of the house. Data-Trace probes can be a very useful tool to plot the internal temperature curves. http://www.masy.com/data-loggers/datatrace-micropack-iii-temperature-data-logger

o   pH Targets- The current control point is to achieve a pH of 4.64 or less in fermentation before commencing the kill step. The pH continues to drop until the bacteria is inactivated and finished product pH's are typically in the range of 4.2-4.5. While this may be a management/marketing decision to be in this range there may be some opportunity to raise the pH limit to something like 4.7 or 4.8 and shave off some fermentation time. This would need to be tested to verify you are still finishing in a desired range for finished product and that you meet other quality and HACCP related criteria. This is also dependent upon all blends reaching the control point as described earlier. The optimum pH for sausage to give up water is approx. 4.6, so finishing at a little higher pH may have a slight positive impact on drying as well.



o   Fermentation Abnormality SOP- It is recommended that a written SOP be developed for handling process irregularities and failures. There are potentially many reasons why a product may not ferment properly. Having a protocol established on what to do, what to test, corrective actions to take, etc. can be a useful tool. It was learned that no sampling has been done on fermented product for C.P. Staph and this would be important to test for in any abnormal fermentation in order to assess product safety. I will provide an example SOP for consideration.

•   **Dry Rooms- Overview-** The dry rooms offer multiple challenges. The "slow rooms" are not designed for adequate air volume or distribution to handle the product load. There is a severe mold problem in the plant which we learned was enhanced by the increased volume and the hot/humid conditions over the summer.

3

**CONFIDENTIAL**                                                                SEAVEY000017

The plant is still trying to get out from under the problems associated with this situation. That being said, there needs to be a full court press on dealing with the mold. Responses can be:

(13)
- Additional floor fans to create turbulence
- Spreading product out to increase airspace/reduce load
- Moving product to fast rooms

(14) During observations, some fans were not running, fresh product was being loaded into problem sections, and there was concern that one room (7) was not operating at (15) optimum (75-80% RH for 2 days). There was no good way to verify what room set points were or whether they were being achieved in the slow dry rooms.

(16)  o  Dry Room Controls- New control systems need to be installed in the slow rooms to adequately measure and control required conditions. This should be a high priority. Control systems in the fast rooms need to be closely monitored to assure set points are being met and the rooms have the required response time capability.

X  o  Air Flow- Prem is addressing testing protocol in #4 (VFD and increased air volume- See Prem's report.)

(17)  o  Space @ rear of sections- the hand loading of the bays means that there is open space at the rear top and middle product layers to facilitate loading access. This space is more than what would be generally needed and it was suggested to add a few sticks at the rear in DRM 9 A & B to the equivalent of one more rack capacity per bay. This would be tested and monitored closely to assure the rooms can handle the additional load and that drying is not compromised.

(18)  o  Dry Room Monitoring- Currently several people and departments are involved in the dry room function and operation. What is lacking, I believe, is a coordinated effort to manage, monitor, and optimize the drying conditions in the rooms. This is where a dedicated process control person(s) would be of tremendous value. Given appropriate and accurate measuring systems, one can evaluate the dry room operations to assure they are meeting set points and that product is put in proper locations, and products are drying per expectations. If conditions are not right, corrective actions can be implemented. Obviously, variability in means more variability out, given the current design and limitations of the process. However, reducing variability at every stage possible will improve plant performance.

(19)  •  **Moisture-Protein Ratio vs. Firmness-** The current practice is to release the product for packaging once it reaches the moisture-protein ratio specification. This varies significantly within the lot due to the inherent variability from fat control to oven process to dry room differences. In order to reach the firmness target and slice separation, the product must be dried further, and given the variability, it is not uncommon to see M/P ratios on pepperoni range from 1.0 to 1.5:1 at pack.

4

CONFIDENTIAL   SEAVEY000018

Drying product down that far is resulting in very large yield losses, not to mention the variability of product sent to the customer. One primary reason for the softness at release is the high pork content. This begs the question that if the product was formulated with a higher percentage of beef, would the product be firm enough at a higher M/P ratio? Would the increased finished yield more than make up for the higher cost of formulation? The higher beef content would also facilitate processing, reduce greasing, and ultimately reduce variability. This question is something to consider and costs should be looked at, tests run, etc. (another prime reason for a process control function).

One drawback to this approach is that the formulation conveyor is very limiting in terms of the number of vats that can be staged. The more allowable raw material types, the more the juggling of vats results. Given the design and floor space, the formulation conveyor is very limiting in flexibility.

- **Additional Misc. Comments on Sanitation/GMP's-**
  - o Rack of product staged at floor foam sanitizer station. Foam sprayed onto wheels and frame of rack.
  - o Racks of product staged at battery charging area- non product zone.
  - o Water on floor in pack room and aisle ways- the water from the shower cabinets provides water and aerosol to a large area on the pack floor. This water gets tracked around and presents an environmental challenge for pathogen control. While the floor results are good regarding control of Listeria, the constant wet conditions present a difficult issue to manage, as there are no drains in the immediate area.

The ultimate goal is to eliminate the water sprays altogether. Short of that, reduced water flow, pressure, and frequent floor sanitizer applications may help.

- **Summary-** While overall, the products looked good, the major opportunity is to reduce the process variability. This ultimately results in over-dried product and substantial loss of yield, not to mention inconsistent quality delivered to the customer. Over drying is the reaction to soft textured product of high pork formulation, characterized by huge variations in fat content and drying rates. This certainly is nothing new to your organization. You have been accommodating a process with severe limitations. Perhaps the ideas and controls discussed in the *plant review may be useful in gaining more control and reacting to process* deficiencies.

Let me know if you have any questions regarding this information. Thank you for the opportunity to work with your organization.

Stan Seavey, Food Safety & Quality Consultant
Process Quality Consulting, LLC

**CONFIDENTIAL**

| Category | # | Source | # | Source | DIFFICULTY | PRIORITY | Topic | Person Responsible | Status | Due date | Comments | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dry Rooms - Slow | | PL | S | | x | x | CONSOLIDATE SLOW ROOMS TO REDUCE BY 1 | Kelly/Chris | | 01/04/13 | | |
| Dry Rooms - Slow | 1.0 | P1 | 2 | | H | 3 | Moisture Removal Gradient (Temp / Humidity) | Gary | | 11/30/12 | | |
| Dry Rooms - Slow | 1.1 | P1 | 5 | | H | 1 | Increase air flow CFM & FPM to target 15% reduction in dry time | Chris | | 12/03/12 | | |
| Dry Rooms - Slow | 1.2 | P2 | 3 | SS | 13 | L | 1 | Large Fans for Testing (DR #4) / Increase Product Spacing | Chris | | 11/05/12 | Chris already changed ratio of sheaves-checking with mfg to see if VFD could be added |
| Dry Rooms - Slow | 1.3 | P2 | 2 | | L | 1 | Increase Fan Speed (capacity of ref, unit fans) | Chris | | 11/05/12 | | |
| Dry Rooms - Slow | 2.0 | P2 | 5 | | M | 2 | Defrost Cycle / Faster De-Humidification | Chris/PD | | 11/05/12 | Looked at it briefly. Need to see if we can get longer |
| Dry Rooms - Slow | 2.1 | P2 | 2 | | M | 1 | Blast Chiller Temperature Impact on Dry Room Defrost Cycles | Chris / Jim | | 11/05/12 | Test to see determine true chill time |
| Dry Rooms - Slow | 4.2 | P1 | 5 | | M | 3 | Model Dry room space requirements @ 15% faster dry time. | | | | | |
| Dry Rooms - Slow | 4.1 | P1 | 5 | | M | 4 | Plan to convert slow to fast (CAPEQ) | | | | | |
| Dry Rooms - Slow | 1.1 | P2 | 9 | | H | 3 | Management / Improvement / Upgrade Plan | Gary/Paul R/Chris | | 11/05/12 | | |
| Dry Rooms - Slow | 5.0 | P2 | 1 | SS | 17 | M | 1 | Loading Density - Increase #9A - 9B | Kelly/Paul/Chris | | 10/19/12 | This is already in place. Need to create an evaluation of room performance. |
| Dry Rooms - Slow | 6.0 | P2 | 4 | | H | 3 | IxP Curve for 1 product (29319) high frequency testing. | Paul R/Jim | | 10/12/12 | Create a testing protocol by 10/12 - complete testing by 11/2. |
| Dry Rooms | 7.0 | P1 | 1 | | M | 2 | Zone by Zone Loading Process | Kelly/Kelvin/Randy | | 11/02/12 | Create a method to empty/replace empty zones - specifically Room #9. |
| Dry Rooms | 8.0 | | | | | | DRY ROOM PROCESS CONTROL | | | | | |
| Dry Rooms | 8.1 | P2 | 11 | | M | 1 | Process Control Position | Paul R/Paul S | | 11/19/12 | Define Role / Determine Need |
| Dry Rooms | 8.2 | P2 | 8 | | M | 1 | Who is monitoring, recording, and controlling | | | 11/19/12 | See above. |
| Dry Rooms | 8.3 | SS | 15 | | L | 1 | #7 at 75-80% Relative Humidity | | | 11/19/12 | How often does this happen? |
| Dry Rooms | 8.4 | P2 | 7 | SS | 16 | M | 2 | Control System / Process / measurements - Wet/Dry Bulb | Chris | | 11/30/12 | Create a method to empty/replace empty zones - specifically Room #9. |
| Dry Rooms | 9.0 | P2 | 6 | SS | 14 | L | 1 | Fans Not Working | Chris | | 10/19/12 | Add new oscillating fans in slowest slow rooms. Combine parts from remaining fans for remaining houses. |
| Fermentation | 1.0 | P2 | 14 | | L | 1 | 3rd Party review - Marlen | Chris | | | See above. |
| Fermentation | 1.0 | P2 | 14 | | L | 1 | 3rd Party review - Alkar | Chris | | | | |
| Fermentation | 2.0 | P2 | 13 | | M | 2 | Training: Calibration / Balance / Etc. - MARLEN | Chris | | | | |
| Fermentation | 2.0 | P2 | 13 | | M | 2 | Training: Calibration / Balance / Etc. - ALKAR | Chris | | | | |
| Fermentation | 3.0 | SS | | | M | 1 | Loading Density & Balance - Options to Eliminate touching product | Keith | | | | |
| Fermentation | 3.1 | SS | 7 | | H | 3 | Fermentation Cycle Option Testing | Keith | | | After Completion and evaluation of items above. |
| Fermentation | 4.0 | x | x | x | x | x | PROCESS CONTROL | | | | | |
| Fermentation | 4.1 | SS | 8 | x | M | 1 | Ph Control / Measurement | Jim | | 10/12/12 | Need Portable Meter |
| Fermentation | 4.2 | SS | 10 | | M | 1 | Temperature Checks / Procedure / Probes | Jim | | | Validation of Smokehouse Temperatures throughout house to ensure we are hitting temperature targets. |

CONFIDENTIAL

SEAVEY000020

| Category | # | Source | # | Source | Difficulty | Priority | Topic | Person Responsible | Status | Due date | Comments | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Formulation | 1.0 | P2 | 10 | SS | 3 | x | x | FAT % MIX / MATCH CONTROL | Keith/Kevin/Randy | | 10/15/12 | Get Kelvin & Randy involved in solution. | |
| Formulation | 1.1 | P1 | | | | x | 1 | Fat % Mix/Match Control - Raw ingredients | Jim/Don/Mike | | 10/15/12 | | |
| Formulation | 1.2 | P1 | 4 | | | M | 1 | Fat % Control - Use of Anal Ray on Frozen | Jim | | 10/12/12 | Under review, machine cost ~$50,000. Requires shielding. | |
| Formulation | 1.3 | SS | 5 | | | M | 1 | Process - 2nd shift formulating from Memory | Keith/Kelvin/Randy | | 10/17/12 | New Formulation Forms (Auger) will address this. | |
| Formulation | 2.0 | P1 | 9 | | | L | 0 | Final Grind over emulsification | Chris | | 12/31/12 | New Grinder on Order. | |
| GMP | 1.1 | SS | 20 | | | L | 1 | Racks Staged in Foamer | Keith/Jim | | 10/22/12 | Jim to create solution - Keith to enforce. | |
| GMP | 1.2 | P1 | 10 | SS | 21 | L | 1 | Racks Staged in Battery Charging / Wash Cabinet Area | Keith/Jim | | 10/12/12 | | |
| GMP | 2.1 | SS | 2 | | | L | 1 | Rework age limit | Jim | | 10/12/12 | | |
| GMP | 2.2 | P1 | 11 | | | L | 1 | Rework Storage near Dry Rooms | Keith/Jim | | 10/12/12 | | |
| GMP | 2.3 | P1 | 12 | | | L | 1 | Rework usage / batch = limits | Keith/Kelvin/Randy | | 10/12/12 | | |
| GMP | 3.0 | P2 | 17 | | | M | 1 | Procedure for Mold control / clean up. | Keith/Jim/Kelvin/Randy | | 10/17/12 | Clean dry rooms being resanned while they are empty. Investigate new mold spreads. | |
| GMP | 4.0 | SS | 12 | | | M | 2 | Sampling for CP Staph / Abnormal Fermentation / HACCP Procedure | Jim | | 10/19/12 | Change HACCP procedure for Abnormal runs to test for pathogens before full step. | |
| Handling | 1.0 | P1 | 3 | | | M | 3 | JIT Transfer from Dry > Stage > Chill > Slice | Keith / Mike | | 10/17/12 | May not complete JIT transfers, but planning needs to tightened up in order to ensure rack availability when adding additional smoke house capacity. | |
| Handling | 1.1 | P1 | 4 | | | M | 5 | Wrap staged product to reduce yield loss | Keith/Paul R | | | Is this useful if we start turning racks faster? | |
| Peeling | 1.0 | P2 | 12 | SS | 22 | x | x | REDUCE WATER USAGE AT PEELING | Keith | | 10/19/12 | | |
| Peeling | 1.1 | P1 | 6 | | | L | 2 | Spray Systems | Keith/Chris | | 10/12/12 | Schedule Spraying Systems to plant week of 10/8 | |
| Peeling | 1.2 | P1 | 6 | | | L | 2 | Water Vapor method | Keith/Chris | | 10/12/12 | Get details from Prem | |
| Peeling | 1.3 | | | | | x | 3 | Dry Peel Casings | Keith | | | Vista Starting Test. (Stuffing week of 10/8 | |
| Product | 1.0 | SS | 19 | | | H | 3 | MxP vs Firmness - more beef? | Gary/Jehan/Keith | | 12/03/12 | Run tests - after other process variables are tightened. | |
| Product | 2.0 | | | | | H | 2 | Firmness / Hardness Testing / MxP Correlation | Keith/Chris | | 12/14/12 | Hardness Meter on order | |
| Product | 2.0 | SS | 11 | | | H | 3 | Ph Target evaluation | Gary/Jehan/Jim | | 12/14/12 | Run tests. | |
| RAW | 1.0 | SS | 1 | | | L | 1 | Raw Material Rancidity / Age Limit | Jim | | 10/19/12 | Establish firm sensory (visual / odor) requirements | |
| Slice Yield | 1.0 | P1 | 7 | | | L | 4 | Large Diameter - Weber Slicer - Gripper re-design, or ? | Gary/Keith/Paul R | | 12/03/12 | | |
| Slice Yield | 2.0 | P1 | 8 | | | L | 5 | Small Diameter - Pre Docking? | Gary/Keith/Paul R | | 12/03/12 | Can we get a docker to try? | |
| Stuffing | 1.0 | | | | | M | x | CLIPPER EFFICIENCY / UPTIME | Mark; Keith / Chris | | 12/03/12 | | |
| Stuffing | 1.1 | P2 | 16 | SS | 6 | M | 1 | Start / Stop of stuffer creating smear - run at constant ideal speed | Mark / Keith | | 12/03/12 | | |
| Stuffing | 1.2 | | | | | L | 1 | CLIP & LOOP Receiving Standards | Mike / Keith / Chris / Kelvin | | | | |
| Stuffing | 1.3 | | | | | M | 1 | Clipper Mechanical Issues - Spare Parts / Tolerances / PM's | Chris / Keith / Kelvin | | | | |
| Tools | 1.0 | P2 | 15 | SS | 9 | L | 1 | Velometer, Ph Meter(www.analyticon.com), Humidity, Temperature (www.mesa.com) | Jim | | 10/19/12 | Chris &/or Jim to get prices. | |

CONFIDENTIAL

SEAVEY000021

Documents I created
and provided to
Liguria as follow-up
to my plat report.

CONFIDENTIAL

SEAVEY000022

| From: | "Stan Seavey" <sjseavey@grics.net> |
| Date: | Tuesday, September 25, 2012 8:14 PM |
| To: | "Jehan Saulnier" <JSaulnier@liguriafood.com> |
| Cc: | "Prem Singh" <psingh@vistapackaging.com>; <gpiearson@liguriafood.com> |
| Attach: | Process Control Technician.doc; SOP-Process Abnormalities.doc |
| Subject: | Process Control & Process SOP |

Jehan,

Attached are two documents which concern Process Control and process abnormalities. I mentioned these in my trip report. These are just examples that you may use to craft your own documents regarding these issues. As Prem indicated in his report, a defined Process Control staff is highly recommended to help monitor and evaluate processing parameters and assist in process optimization. The major advantage a person in this role can provide is a continual product-process focus that is lacking. The second document is a SOP on process abnormalities. This again is an example of how the plant would respond in product safety issues relative to fermentation/heat treatment. You would want to customize these to your operation and include more specific detail on standard pH time/temperature degree hours for your culture and process, etc. I hope these may be of use to you as you develop your own controls and documentation. Thanks.

Stan Seavey

CONFIDENTIAL

# Process Control Technician

**Description:**

The Process Control function has the responsibility to monitor control points and manufacturing conditions within the plant to assure product is being made according to specified instructions. This function will assist operations management, Quality Control, maintenance, and hourly personnel in providing technical support and process optimization.

This person provides a technical oversight of the entire manufacturing operation and must have the ability and authority to take appropriate notification action with operations and QC to assure compliance to procedures and operating conditions.

**Reports To:**

The Process Control function reports directly to the quality function with a dotted line to operations management.

**Responsibilities:**

- Monitor control points throughout the manufacturing process from raw material up to packaging.
- Assist in training line employees on how to measure and document their own work processes.
- Coordinate all plant testing regarding process variables.
- Evaluate product in-process to assure optimum conditions are being achieved.
- Provide operations management with problem-solving expertise on processes and problem products.
- Evaluate defective and downgraded product to determine corrective actions.

CONFIDENTIAL

SEAVEY000024

## Standard Operating Procedure: Process Abnormalities

**Scope:**
Control of the fermentation of dry sausage is critical to the safety of the product. When a smokehouse operator observes process abnormalities he must be able to assess the nature of the problem, notify appropriate management staff, take necessary steps to minimize any negative effects, and collect samples for possible follow up testing. Such process abnormalities may include mechanical malfunctions of the oven, failure of the product to achieve targeted pH in the specified time, power failures, water leaks, or the like.

**Inability to maintain controlled conditions:**
If the temperature is uncontrolled and the dry bulb exceeds set point by 5 degrees or more for an hour or greater, the house must be shut down. Product may be moved to another smokehouse to continue the process. After the product pH reaches 5.3 or below, collect 15 samples from the house to be tested for C.P. Staph.

**Failure to reach targeted pH in prescribed time:**
If the product pH is not dropping per normal scheduled time range, determine if the problem is with a specific blend, or a range of pH's within each blend or with multiple blends in the house. If the problem is with a specific blend only it may be the result of a formulation issue, culture issue, or salt/spice/carbohydrate issue. Normal blends may be isolated in order to continue the process. Blends not reaching pH targets will be sampled for C.P. Staph as above.

**Power failures:**
If a power failure occurs in the fermentation cycle before the pH has reached 5.3, keep the house closed and monitor surface temperatures at the upper levels of the house to assure temperatures are below upper limit for the culture growth. If temperatures exceed the criteria take action to lower temperatures if possible such as opening doors or moving product to another location. If product temperature exceeds set point by 5 degrees or more for an hour or greater, collect 15 samples to be tested for C.P. Staph.

**Water leaks:**
Showers may leak on product for an extended time during the fermentation or heat process, or there may be an overflow of the wet bulb reservoir that leaks onto product. These can be hazardous in that they leach out salt from the product and may create conditions for growth of undesirable organisms such as yeast or coliform bacteria. Such product must be identified and isolated for possible further testing to determine acceptability.

**Other:**
If any off-color product is observed such as brown streaking, or off-odors are detected, notify management and determine if it is associated with a particular blend(s), formulation, or oven. Take appropriate investigative samples for testing and collect samples for possible microbiological analysis prior to the heat-treatment step.

**CONFIDENTIAL**                                                                                     SEAVEY000025

Process data shared
by Liguria with me
during plant visit.

CONFIDENTIAL

SEAVEY000026

Dry Room Capacity

19319CP

| Dry Room | Room type | Bays | Racks/Bay | Racks | Sticks/Rack | Sticks | Pieces/Stick | Pieces | lbs/piece (Fresh) | Total lbs (Fresh) | lbs/piece (Dry) | Total lbs (Dry) | lbs/piece (Avg) | Total lbs (Avg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Room 1 | Slow | 40 | 3 | 120 | 28 | 3,360 | 8 | 28,880 | 5.70 | 153,216 | 3.99 | 107,251 | 4.845 | 130,234 |
| Room 2A | Fast | 44 | 3 | 132 | 28 | 3,696 | 8 | 29,568 | 5.70 | 168,538 | 3.99 | 117,976 | 4.845 | 143,257 |
| Room 2B | Fast | 44 | 3 | 132 | 28 | 3,696 | 8 | 29,568 | 5.70 | 168,538 | 3.99 | 117,976 | 4.845 | 143,257 |
| Room 3 | Fast | 44 | 3 | 132 | 28 | 3,696 | 8 | 29,568 | 5.70 | 168,538 | 3.99 | 117,976 | 4.845 | 143,257 |
| Room 4 | Slow | 54 | 3 | 162 | 28 | 4,536 | 8 | 38,288 | 5.70 | 206,842 | 3.99 | 144,789 | 4.845 | 175,815 |
| Room 5 | Slow | 55 | 3 | 165 | 28 | 4,620 | 8 | 36,960 | 5.70 | 210,672 | 3.99 | 147,470 | 4.845 | 179,071 |
| Room 6 | Fast | 36 | 3 | 108 | 28 | 3,024 | 8 | 24,192 | 5.70 | 137,894 | 3.99 | 96,526 | 4.845 | 117,210 |
| Room 7 | Slow | 33 | 3 | 99 | 28 | 2,772 | 8 | 22,176 | 5.70 | 126,403 | 3.99 | 88,482 | 4.845 | 107,443 |
| Room 8 | Fast | 40 | 3 | 120 | 28 | 3,360 | 8 | 26,880 | 5.70 | 153,216 | 3.99 | 107,251 | 4.845 | 130,234 |
| Room 9A | Fast | 56 | 3 | 168 | 28 | 4,704 | 8 | 37,632 | 5.70 | 214,502 | 3.99 | 150,152 | 4.845 | 182,327 |
| Room 9B | Fast | 56 | 3 | 168 | 28 | 4,704 | 8 | 37,632 | 5.70 | 214,502 | 3.99 | 150,152 | 4.845 | 182,327 |
| Total | | 502 | | 1,506 | | 42,168 | | 337,344 | | 1,922,861 | | 1,346,003 | | 1,634,432 |

CONFIDENTIAL

SEAVEY000027

**Name: Pepperoni**          **FORMULA #: 19319**
**EFFECTIVE DATE:**    03/13/08          **REVISION NO:**

Used for: Pepperoni

| Pepperoni | 19319 Pepp. Sliced |
| --- | --- |
|  |  |
|  | 19357 Pepp short stick(vac stick) DELALLO |
|  | 19335 Pepp special sliced 4/5 |
|  |  |
|  |  |

**INGREDIENTS: Pork, Beef, Salt, Spices, Sugar, Lactic Acid Starter Culture, Extractive of Paprika, Garlic Powder, Spice Extractives, Sodium Nitrite, BHA, BHT, Citric Acid**

| MEAT BLOCK: | BLOCK | Code |
| --- | --- | --- |
| Beef XF | 120 |  |
| 80% Pk Trim (Fz) | 420 |  |
| Combo Pk 80% | 1910 |  |
|  |  |  |
| Total | 2450 |  |

| Water | 3 qts. |  |
| --- | --- | --- |
| Culture | 250 grams |  |

| SPICES TO BE ADDED: |  |  |
| --- | --- | --- |
| Pepp Spice | 33.075 x 2 | Griffith  0170975-00 |
| Salt | 60 |  |
| Cure | 14 | Griffith 032-0096 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | 2550.2# |  |

**Trimming, Grinding, Mixing, Injection, Stuffing  Procedures:**
1.)     Grind meat through 2 mm plate
2.)     Add spice salt, cure  to ground meat as it goes up the belt to mixer.
3.)     Dilute culture 250 gr to 3 qts water.
4.)     Mix for 4 min.
5.)     Transfer to 350# Vemag tubs. 7 tubs per blend.
6.)     Stuff into casings.
7.)     Move to smoker

| WIP | Product Description | Casing Size: | Casing Code: |
| --- | --- | --- | --- |
| 19329 | BAYER | 1 X 51 | 60470JCLC0515 |

**CONFIDENTIAL**                                                    SEAVEY000028

| 19329 | Bayer 1 x110' Shirred | 1 x110' | 6048JCLA0110 |
|-------|-----------------------|---------|--------------|
| 19357 | DELALLO BAYER | 1sx110' | 60450DCLN0110 |
| 19335 | BAYER | 4/5Lx54 | 60390ACLA0110 |

## Equipment Specifications:

| Horn Size: | 28 mm | Twists: | |
|------------|-------|---------|---|
| Chuck Size: | 28 mm | Target Stuff Wt.: | 5.7# |
| Stuff Length: | 48 Inches | Hanger length apart: | 2 inches |
| 19335  4/5 | 22 mm | | 48 inches |
| DELALLO  19357 | 22  mm | PRINTED 1S X 110'  2.2# | 20 inches |

## Smoke Mixture Specifications:

| Amount of Water: | | Dwell Time: | |
|------------------|---|-------------|---|
| Amount of Smoke: | NA | Type of Smoke: | |
| Amount of Citric Acid: | | Target pH: | 4.6 |
| Natural Smoke | NA | | |

## Cooking/Drying Procedure Description:

## Cook Cycle:

| Time | Dry Bulb | Wet Bulb | % Relative Humidity |
|------|----------|----------|---------------------|
| SEE SMOKEHOUSE SCHEDULE | | | |
| | | | |
| | | | |
| | | | |

Finished Temperature

**Storage: Dryroom for ca. 15 days at 55-60 wet/dry bulb temperature until M:P<=1.6:1.  Heat treat to 135F internal for 15 min.**

**Approved By:**

Operations:_____

Quality Assurance: *Jim Whitham*

**CONFIDENTIAL**



# PC5000 Print Program Review

Program# 1: 19319 Pepp HT HighT

| | TYPE | EVENT | TIME | INT | DRY | WET | % RH | SMOKE | DWEL | DAMPER | OPTION | FAN |
|---|------|-------|------|-----|-----|-----|------|-------|------|--------|--------|-----|
| 1 | COOK | | 180 | 0 | 110 | 107 | 90 | NONE | 0 | AUTO | H | 0 |
| 2 | COOK | | 480 | 0 | 111 | 108 | 90 | NONE | 0 | AUTO | H | 0 |
| 3 | COOK | | 300 | 0 | 114 | 110 | 88 | NONE | 0 | AUTO | H* | 0 |
| 4 | COOK | | 30 | 0 | 132 | 130 | 94 | NONE | 0 | AUTO | H* | 0 |
| 5 | COOK | | 120 | 137 | 150 | 142 | 80 | NONE | 0 | AUTO | H* | 0 |
| 6 | COOK | | 20 | 0 | 140 | 140 | 100 | NONE | 0 | AUTO | H* | 0 |
| 7 | COOK | | 5 | 0 | 30 | 0 | 0 | STEAM | 0 | AUTO | 1 | 0 |
| 8 | C SHWR | 1 4 6 | 120 | 80 | 1 | 4 | 0 | NONE | 0 | AUTO | | 0 |
| 9 | COOK | | 180 | 0 | 80 | 0 | 0 | NONE | 0 | AUTO | | 0 |

Link1: NONE   Link2: NONE

**EVENTS**
1 = Reverse Internal
2 = Refrigeration Dry
3 = Refrigeration Wet
4 = Fan On
5 = Intermittent Fan
6 = Intermittent Shower

**OPTIONS**
A = Auto Damper    O = Open Damper
C = Closed Damper  H = Humidity
1 = Output 1  2 = Output 2  3 = Output 3
* = Hold and Maintain
# = Hold and Minimize
S = Require Supervisor Password for Hold
I = Require Internal Temperature for Hold

Case 3:14-cv-03041-MWB-CJW   Document 135-25   Filed 03/10/17   Page 31 of 48

CONFIDENTIAL                                                    SEAVEY000030

| Production Lot: | Production Batch: | Pack Date: | Moisture | Protein | M:P | Fat | Salt | pH |
|---|---|---|---|---|---|---|---|---|
| 2012205 | 192847 | 8/1/2012 | 32.98 | 21.87 | 1.51 | 37.64 | 3.56 | 4.52 |
| 2012198 | 192847 | 8/1/2012 | 28.64 | 23.15 | 1.24 | 40.71 | 3.62 | 4.43 |
| 2012206 | 192848 | 8/2/2012 | 30.41 | 22.13 | 1.37 | 40.32 | 3.83 | 4.43 |
| 2012206 | 192849 | 8/3/2012 | 30.41 | 22.13 | 1.37 | 40.32 | 3.83 | 4.43 |
| 2012207 | 192849 | 8/3/2012 | 28.96 | 21.99 | 1.32 | 41.94 | 3.51 | 4.34 |
| 2012207 | 192850 | 8/4/2012 | 28.96 | 21.99 | 1.32 | 41.94 | 3.51 | 4.34 |
| 2012206 | 192852 | 8/6/2012 | 30.41 | 22.13 | 1.37 | 40.32 | 3.83 | 4.43 |
| 2012206 | 192852 | 8/6/2012 | 30.41 | 22.13 | 1.37 | 40.32 | 3.83 | 4.43 |
| 2012209 | 192853 | 8/7/2012 | 28.66 | 22.67 | 1.26 | 41.03 | 3.93 | 4.33 |
| 2012209 | 192853 | 8/7/2012 | 28.66 | 22.67 | 1.26 | 41.03 | 3.93 | 4.33 |
| 2012207 | 192854 | 8/8/2012 | 28.96 | 21.99 | 1.32 | 41.94 | 3.51 | 4.34 |
| 2012210 | 192854 | 8/8/2012 | 28.86 | 22.65 | 1.27 | 40.59 | 3.83 | 4.26 |
| 2012210 | 192854 | 8/8/2012 | 28.86 | 22.65 | 1.27 | 40.59 | 3.83 | 4.26 |
| 2012212 | 192855 | 8/9/2012 | 31.46 | 22.49 | 1.4 | 38.28 | 3.13 | 4.37 |
| 2012212 | 192856 | 8/10/2012 | 31.46 | 22.49 | 1.4 | 38.28 | 3.13 | 4.37 |
| 2012213 | 192856 | 8/10/2012 | 31.24 | 22.59 | 1.38 | 37.98 | 3.84 | 4.37 |
| 2012208 | 192857 | 8/11/2012 | 33.8 | 21.27 | 1.59 | 38.33 | 3.41 | 4.43 |
| 2012214 | 192857 | 8/11/2012 | 28.51 | 22.58 | 1.26 | 40.65 | 3.46 | 4.25 |
| 2012208 | 192859 | 8/13/2012 | 33.8 | 21.27 | 1.59 | 38.33 | 3.41 | 4.43 |
| 2012217 | 192859 | 8/13/2012 | 32.53 | 22.43 | 1.45 | 37.33 | 3.98 | 4.4 |
| 2012216 | 192860 | 8/14/2012 | 32.08 | 22.84 | 1.4 | 37.45 | 3.88 | 4.48 |
| 2012217 | 192860 | 8/14/2012 | 32.53 | 22.43 | 1.45 | 37.33 | 3.98 | 4.4 |
| 2012212 | 192861 | 8/15/2012 | 31.46 | 22.49 | 1.4 | 38.28 | 3.13 | 4.37 |
| 2012213 | 192861 | 8/15/2012 | 31.24 | 22.59 | 1.38 | 37.98 | 3.84 | 4.37 |
| 2012217 | 192862 | 8/16/2012 | 32.53 | 22.43 | 1.45 | 37.33 | 3.98 | 4.4 |
| 2012219 | 192863 | 8/17/2012 | 30.33 | 21.16 | 1.43 | 41.72 | 3.57 | 4.39 |
| 2012220 | 192863 | 8/17/2012 | 28.35 | 22.88 | 1.24 | 40.69 | 3.61 | 4.38 |
| 2012221 | 192863 | 8/17/2012 | 30.51 | 22.84 | 1.34 | 38.74 | 4.25 | 4.31 |
| 2012219 | 192866 | 8/20/2012 | 30.33 | 21.16 | 1.43 | 41.72 | 3.57 | 4.39 |
| 2012220 | 192866 | 8/20/2012 | 28.35 | 22.88 | 1.24 | 40.69 | 3.61 | 4.38 |
| 2012217 | 192866 | 8/20/2012 | 32.53 | 22.43 | 1.45 | 37.33 | 3.98 | 4.4 |
| 2012220 | 192867 | 8/21/2012 | 28.35 | 22.88 | 1.24 | 40.69 | 3.61 | 4.38 |
| 2012221 | 192867 | 8/21/2012 | 30.51 | 22.84 | 1.34 | 38.74 | 4.25 | 4.31 |
| 2012222 | 192868 | 8/22/2012 | 25.81 | 23.89 | 1.08 | 41.94 | 4.97 | 4.18 |
| 2012222 | 192869 | 8/23/2012 | 25.81 | 23.89 | 1.08 | 41.94 | 4.97 | 4.18 |
| 2012223 | 192869 | 8/23/2012 | 29.22 | 23.34 | 1.25 | 38.46 | 4.5 | 4.27 |
| 2012221 | 192869 | 8/23/2012 | 30.51 | 22.84 | 1.34 | 38.74 | 4.25 | 4.31 |
| 2012223 | 192870 | 8/24/2012 | 29.22 | 23.34 | 1.25 | 38.46 | 4.5 | 4.27 |
| 2012223 | 192870 | 8/24/2012 | 29.22 | 23.34 | 1.25 | 38.46 | 4.5 | 4.27 |
| 2012226 | 192871 | 8/25/2012 | 27.68 | 23.41 | 1.18 | 41.22 | 4.83 | 4.37 |
| 2012224 | 192871 | 8/25/2012 | 26.66 | 23.55 | 1.13 | 41.65 | 4.29 | 4.39 |
| 2012227 | 192873 | 8/27/2012 | 27.74 | 23.22 | 1.19 | 40.85 | 4.16 | 4.31 |
| 2012228 | 192874 | 8/28/2012 | 29.77 | 21.41 | 1.39 | 39.45 | 4.87 | 4.47 |
| 2012229 | 192875 | 8/29/2012 | 24.29 | 24.33 | 1 | 42.64 | 4.14 | 4.35 |
| 2012227 | 192875 | 8/29/2012 | 27.74 | 23.22 | 1.19 | 40.85 | 4.16 | 4.31 |
| 2012226 | 192876 | 8/30/2012 | 27.68 | 23.41 | 1.18 | 41.22 | 4.83 | 4.37 |
| 2012233 | 192876 | 8/30/2012 | 29.2 | 22.21 | 1.31 | 41.11 | 4.8 | 4.31 |
| 2012229 | 192876 | 8/30/2012 | 24.29 | 24.33 | 1 | 42.64 | 4.14 | 4.35 |
| 2012213 | 192877 | 8/31/2012 | 31.24 | 22.59 | 1.38 | 37.98 | 3.84 | 4.37 |
| 2012229 | 192877 | 8/31/2012 | 24.29 | 24.33 | 1 | 42.64 | 4.14 | 4.35 |
| 2012234 | 192877 | 8/31/2012 | 33.06 | 21.09 | 1.57 | 38.41 | 4.35 | 4.43 |

CONFIDENTIAL

SEAVEY000031

**Table 1**

| ProdNum | Description | Targetwt | Wip Code | Wip Desc | Sum of Netwt | Total Deya | Dry Room Days | Type | % Type | Calc days | Days Grep |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38064 | FOR FURTHER PROCESS(Peeled Pepperoni) 2/12.5# | 1703 | 29329 & 29319 | Bulk Sliced Pepperoni | 3,085.0 | 18.0 | 17.8 | Main Pepp | 0.0% | 0.01 | 17 days |
| 30002 | BO MAMAS & PAPAS SLICED PEPPERONI 2/12.5# | 25 | 29385 | Great Kitchens | 18,089.3 | 17.6 | 16.8 | Main Pepp | 0.2% | 0.03 | 16 days |
| 36106 | TESORO Sliced Pepperoni 2/12# | 20 | 29387 | Gratifica Pepperoni | 1,385.0 | 17.6 | 16.8 | Main Pepp | 0.0% | 0.00 | 16 days |
| 38109 | AQUILA D croSliced Pepperoni | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 3,000.0 | 17.4 | 16.4 | Main Pepp | 0.0% | 0.00 | 16 days |
| 38200 | LIGURIA SLICED PEPPERONI | 25 | 29319 | Diced Pepperoni | 7,190.3 | 15.2 | 14.2 | Main Pepp | 0.1% | 0.01 | 14 days |
| 35085 | LUIGI-PEPPERONI SLCD14-16 CT 4/5# BAGS FONTE ARGENTO | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 3,990.4 | 15.0 | 14.0 | Main Pepp | 0.0% | 0.00 | 14 days |
| 30052 | WESTSHORE PIZZASliced Pepperoni | 20 | 29387 | Gratifica Pepperoni | 8,052.7 | 14.9 | 13.9 | Main Pepp | 0.1% | 0.01 | 13 days |
| 30027 | BY-GEORGE SLICED PEPPERONI 12 COUNT | 10 | 29329 & 29319 | Bulk Sliced Pepperoni | 19,114.9 | 14.8 | 13.8 | Main Pepp | 0.2% | 0.03 | 13 days |
| 30031 | NNDS SLICED PEPPERONI | 10 | 29329 & 29319 | Bulk Sliced Pepperoni | 3,998.6 | 14.8 | 13.8 | Main Pepp | 0.0% | 0.01 | 13 days |
| 62136 | IMPERO SLICED PEPPERONI | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 16,180.5 | 14.8 | 13.8 | Main Pepp | 0.2% | 0.02 | 13 days |
| 30024 | DELILALLO SLICED PEPPERONI | 10 | 29329 & 29319 | Bulk Sliced Pepperoni | 16,947.6 | 14.5 | 13.6 | Main Pepp | 0.2% | 0.03 | 13 days |
| 35021 | SANDONA Sliced Pepperoni 2/5# | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 13,017.0 | 14.4 | 13.4 | Main Pepp | 0.1% | 0.02 | 13 days |
| 62145 | DEL CAPRISLICED PEPPERONI 2/5# | 20 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 18,573.4 | 14.4 | 13.4 | Main Pepp | 0.2% | 0.02 | 13 days |
| 62089 | LIGURIA STICK PEPPERONI COMBO Peeled For Further Processing | 1512 | 29329 & 29319 | Bulk Sliced Pepperoni | 14,004.5 | 14.0 | 13.0 | Main Pepp | 0.1% | 0.02 | 13 days |
| 30078 | INDIGO SLICED PEPPERONI 2/5# GF | 10 | 29387 | Gratifica Pepperoni | 6,982.0 | 14.0 | 13.0 | Main Pepp | 0.1% | 0.01 | 13 days |
| 54048 | Astorias Sliced Pepperoni 4/5# | 20 | 29387 | Gratifica Pepperoni | 2,600.0 | 14.0 | 13.0 | Main Pepp | 0.0% | 0.00 | 13 days |
| 60072 | GRATIFICA Sliced Diced Gratifica Pepperoni 1/4 inch | 20 | 29387 | Gratifica Pepperoni | 1,068.0 | 14.0 | 13.0 | Main Pepp | 0.0% | 0.00 | 13 days |
| 30178 | GRATIFICA SLICED PEPPERONI012 CT 2/5# GAS FLUSH | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 60.0 | 14.0 | 13.0 | Main Pepp | 0.0% | 0.00 | 13 days |
| 30070 | LIGURIA FINE DICED PEPPERONIGAS FLUSH 2/6# | 10 | 29319 | Diced Pepperoni | 4,151.4 | 13.9 | 12.9 | Main Pepp | 0.1% | 0.01 | 12 days |
| 36088 | LISANTISLICED PEPPERONI 3/10# | 20 | 29387 | Gratifica Pepperoni | 670.6 | 13.9 | 12.9 | Main Pepp | 0.0% | 0.00 | 12 days |
| 38121 | Venezias Sliced Pepp 2/12.5# | 25 | 29387 | Gratifica Pepperoni | 11,486.3 | 13.8 | 12.8 | Main Pepp | 0.1% | 0.01 | 12 days |
| 35048 | LIGURIASliced Pepperoni 12 (3-1.5#) | 36 | 29329 & 29319 | Bulk Sliced Pepperoni | 8,045.1 | 13.8 | 12.8 | Main Pepp | 0.1% | 0.01 | 12 days |
| 33104 | LUIGI-PEPPERONI SLCDIRREGULAR 26 LB BAG | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 10,833.6 | 13.7 | 12.7 | Main Pepp | 0.1% | 0.01 | 12 days |
| 38016 | BELLISSIMO SLICED PEPPERONI 2/12.5# | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 2,201.2 | 13.7 | 12.7 | Main Pepp | 0.0% | 0.00 | 12 days |
| 30038 | BELLISSIMO SLICED PEPPERONI 13 CT | 10 | 29329 & 29319 | Bulk Sliced Pepperoni | 17,121.6 | 13.6 | 12.6 | Main Pepp | 0.2% | 0.02 | 12 days |
| 36038 | MAZZELLAS SLICED PEPPERONI | 10 | 29329 & 29319 | Bulk Sliced Pepperoni | 9,746.4 | 13.6 | 12.6 | Main Pepp | 0.1% | 0.01 | 12 days |
| 30029 | RED BRICK PIZZAGOURMET SLICED PEPPERONI | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 3,788.6 | 13.6 | 12.6 | Main Pepp | 0.0% | 0.00 | 12 days |
| 38075 | LIGURIASLICED Pepperoni 2/5# | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 6,487.6 | 13.5 | 12.5 | Main Pepp | 0.1% | 0.01 | 12 days |
| 36130 | ROTOLOS PIZZERIA 2/12.5# 13CTSLICED PEPPERONI | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 16,811.2 | 13.4 | 12.4 | Main Pepp | 0.2% | 0.02 | 12 days |
| 92235 | ANTICHI BROS.SLICED PEPPERONI | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 17,583.0 | 13.3 | 12.3 | Main Pepp | 0.2% | 0.02 | 12 days |
| 30048 | BAR FOODSSliced Pepperoni 10# | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 10,437.1 | 13.3 | 12.3 | Main Pepp | 0.1% | 0.01 | 12 days |
| 92229 | BELLISSIMOSLICED PEPPERONI 12 COUNT | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 4,747.3 | 13.2 | 12.2 | Main Pepp | 0.0% | 0.01 | 12 days |
| 30258 | ROMA-PEPPERONI DICED1/4" 10 LB BAG | 25 | 29319 | Diced Pepperoni | 10,767.6 | 13.1 | 12.1 | Main Pepp | 0.1% | 0.01 | 12 days |
| 91652 | LIGURIA SLICED PEPPERONI | 15 | 29329 & 29319 | Bulk Sliced Pepperoni | 120.0 | 13.0 | 12.0 | Main Pepp | 0.0% | 0.00 | 12 days |
| 36002 | Gratifica Sliced Pepperoni2/5# GF | 10 | 29387 | Gratifica Pepperoni | 18,182.8 | 13.0 | 12.0 | Main Pepp | 0.2% | 0.02 | 12 days |
| 38096 | ROMA-PEPPERONI SLCD THEN15 CT 2/12.5 LB BAGS | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 4,188.7 | 12.0 | 11.0 | Main Pepp | 0.0% | 0.00 | 11 days |
| 91699 | STEFANO SLICED PEPPERONI 2/5# GF | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 12,829.2 | 12.9 | 11.9 | Main Pepp | 0.1% | 0.02 | 11 days |
| 30050 | BELLISSIMOSLICED PEPPERONI | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 12,748.5 | 12.0 | 11.9 | Main Pepp | 0.1% | 0.01 | 11 days |
| 38133 | Jims Razorbeak Sliced Pepperoni | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 3,818.3 | 12.0 | 11.9 | Main Pepp | 0.0% | 0.00 | 11 days |
| 36015 | BERKSSliced Pepperoni 2/5# | 10 | 29387 | Gratifica Pepperoni | 7,806.0 | 12.8 | 11.8 | Main Pepp | 0.1% | 0.01 | 11 days |
| 35012 | MONTEBELLOSLICED PEPPERONI 2/5# UNITS | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 2,851.5 | 12.8 | 11.8 | Main Pepp | 0.0% | 0.00 | 11 days |
| 38038 | RAYS PIZZA SLICED PEPPERONI 2/5# UNITS | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 12,254.1 | 12.7 | 11.7 | Main Pepp | 0.1% | 0.01 | 11 days |
| 30044 | STRAW HAT PIZZA 2/12.5#SLICED PEPPERONI | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 8,139.1 | 12.7 | 11.7 | Main Pepp | 0.1% | 0.01 | 11 days |
| 35044 | ROMA-PEPPERONI SLCD16 CT 2/5 LB BAGS | 10 | 29329 & 29319 | Bulk Sliced Pepperoni | 20,306.0 | 12.7 | 11.7 | Main Pepp | 0.2% | 0.02 | 11 days |
| 30036 | MINEOPREMIUM SLICED PEPPERONI | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 6,157.6 | 12.7 | 11.7 | Main Pepp | 0.1% | 0.01 | 11 days |
| 38020 | LIGURIASLICED PEPPERONI 2/12.5# | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 5,982.4 | 12.7 | 11.7 | Main Pepp | 0.1% | 0.01 | 11 days |
| 36116 | Gratifica Sliced Pepperoni2/100# 14ct | 20 | 29387 | Gratifica Pepperoni | 4,760.0 | 12.6 | 11.6 | Main Pepp | 0.0% | 0.01 | 11 days |
| 36065 | BAVARIA PIZZA Sliced Pepperoni 2/12.5# | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 10,146.0 | 12.4 | 11.4 | Main Pepp | 0.1% | 0.01 | 10 days |
| 36139 | Ricos Sliced Pepperoni14-16ct | 25 | 29387 | Gratifica Pepperoni | 9,797.4 | 12.2 | 11.2 | Main Pepp | 0.1% | 0.01 | 11 days |
| 38020 | LUIGI-PEPPERONI SLCD14-16 CT 2/12.5# BAGS FONTE ARGENTO | 25 | 29387 | Gratifica Pepperoni | 3,087.1 | 12.2 | 11.2 | Main Pepp | 0.0% | 0.01 | 11 days |
| 39089 | ZORBAZ SLICED PEPPERONI 2/12.5# 14-16CT | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 11,839.2 | 12.1 | 11.1 | Main Pepp | 0.1% | 0.01 | 11 days |
| 38148 | BIG LOUS PIZZASLICED PEPPERONI 2/12.5# 14CT | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 13,360.0 | 12.0 | 11.0 | Main Pepp | 0.1% | 0.01 | 11 days |
| 38080 | Cicones Sliced Pepperoni4/5# 14ct | 20 | 29387 | Gratifica Pepperoni | 1,917.6 | 12.0 | 11.0 | Main Pepp | 0.0% | 0.00 | 11 days |
| 38024 | BELLISSIMOSliced Pepperoni 2/12.5# | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 18,111.3 | 11.7 | 10.7 | Main Pepp | 0.2% | 0.02 | 10 days |
| 62230 | BELLISSIMOSLICED PEPPERONI | 10 | 29329 & 29319 | Bulk Sliced Pepperoni | 6,158.4 | 11.7 | 10.7 | Main Pepp | 0.1% | 0.01 | 10 days |
| 36040 | MINEOPREMIUM SLICED PEPPERONI 13CT | 10 | 29329 & 29319 | Bulk Sliced Pepperoni | 17,886.1 | 11.5 | 10.8 | Main Pepp | 0.2% | 0.02 | 10 days |
| 91658 | CANAL FULTON PRIDE SLICED PEPPERONI | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 12,136.8 | 11.4 | 10.4 | Main Pepp | 0.1% | 0.01 | 10 days |
| 2498 | LIGURIA SLICED PEPPERONI 2/5# 10 COUNT | 10 | 29329 & 29319 | Gas Flushed Sliced Pepperoni | 16,500.3 | 11.3 | 10.3 | Main Pepp | 0.2% | 0.02 | 10 days |
| 91917 | CREMOSA SLICED PEPPERONI | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 19,143.2 | 10.9 | 9.9 | Main Pepp | 0.2% | 0.02 | 10 days |
| 36047 | CICCONE SLICED PEPPERONI 14-16 COUNT | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 4,309.6 | 10.0 | 9.0 | Main Pepp | 0.0% | 0.00 | 9 days |
| 91976 | DIMAR SLICED PEPPERONI | 25 | 29329 & 29319 | Bulk Sliced Pepperoni | 4,396.0 | 10.0 | 9.0 | Main Pepp | 0.0% | 0.00 | 9 days |
| | Total | | | | 10,200,182.0 | | | | 100.1% | 12.53 | |
| | Total excl E&Pa | | | | 10,191,476.8 | | | | 100.0% | 12.53 | |

**Table 2**

| ProdNum | Description | Targetwt | Wip Code | Wip Desc | Sum of Netwt | Average of Days | Average of Days | Type | % Type | Calc days | Days Grep |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38060 | ROMA-PEPPERONI DELI STICKSMKO 3.3 DIAM 2PC | 11 | 29340 | Deli Pepperoni Large Pepp | 105.6 | 38.0 | 37.0 | Lg Diameter | 0.0% | 0.00 | 37 days |
| 34020 | NELLIES PROVISIONSSLICED DELI PEPPERONI 4/4# 5CT | 16 | 29341 | 6X4# Pepperoni | 781.3 | 36.0 | 35.0 | Lg Diameter | 0.0% | 0.00 | 35 days |
| 30080 | ROMA-PEPPERONI DELI SLCD5-6 CT 6MKO 2.75 DIAM 10 LB | 20 | 29344 | Sliced 4X4# Pepperoni | 160.5 | 34.0 | 33.0 | Lg Diameter | 0.0% | 0.00 | 33 days |
| 83028 | TUBBYSSliced Hard Salami 4/5# | 20 | 29124 | Sliced 6X4# Gratifica BC | 5,438.5 | 31.3 | 30.3 | Lg Diameter | 0.1% | 0.01 | 30 days |
| 34017 | ULTIMO SLI LG DELI 6X4# 4/4# | 16 | 29341 | 6X4# Pepperoni | 3,049.8 | 28.9 | 27.9 | Lg Diameter | 0.2% | 0.02 | 27 days |
| 34000 | WALNUT CREEK FOODSSliced 4X4# Deli Pepperoni 4/8# | 20 | 29388 | Sliced 4X4# Pepperoni | 6,529.7 | 28.0 | 26.0 | Lg Diameter | 0.4% | 0.11 | 26 days |
| 34204 | SLICED DELI PEPPERONI 5 COUNT 4/4# | 16 | 29338 | Sliced 4X4# Pepperoni | 6,754.4 | 25.8 | 24.8 | Lg Diameter | 0.4% | 0.11 | 24 days |
| 35040 | MR. HEROSLICED DELI PEPPERONI 5CT 2/5# | 11 | 29338 | Sliced 4X4# Pepperoni | 3,348.5 | 24.8 | 23.8 | Lg Diameter | 0.2% | 0.05 | 23 days |
| 50002 | ROMA-SALAMI HRD STICK2 PC | 11 | 29278 | Gratifica BC | 2,574.3 | 24.7 | 23.7 | Lg Diameter | 0.1% | 0.04 | 23 days |
| 50011 | NAPOLI HARD SALAMI 3PC | 16 | 29278 | Gratifica BC | 6,591.0 | 24.1 | 23.1 | Lg Diameter | 0.4% | 0.09 | 23 days |
| 50001 | HILLANDALE FARMBHARD SALAMI 3PC | 18 | 29278 | Sliced 6X4# Gratifica BC | 8,014.0 | 24.1 | 23.1 | Lg Diameter | 0.4% | 0.13 | 23 days |
| 62053 | GRATIFICA HARD SALAMI 3PC | 16 | 29278 | Gratifica BC | 34.8 | 24.0 | 23.0 | Lg Diameter | 0.0% | 0.00 | 23 days |
| 53018 | LIGURIASSliced Dried Salami 2/5# | 18 | 29129 | 4X4# Hard Salami | 3,475.4 | 23.6 | 22.6 | Lg Diameter | 0.2% | 0.05 | 22 days |
| 53028 | Cottage InnSliced Hard Salami 2/5# | 20 | 29124 | Sliced 6X4# Gratifica BC | 3,500.7 | 23.6 | 22.6 | Lg Diameter | 0.2% | 0.05 | 22 days |
| 53090 | DELI SLICED HARD SALAMI 5 COUNT 4-6# UNITS | 16 | 29124 | Sliced 6X4# Gratifica BC | 3,636.0 | 23.5 | 22.5 | Lg Diameter | 0.2% | 0.05 | 22 days |
| 60016 | BERKSHARD SALAMI 3PC | 18 | 29278 | Gratifica BC | 4,191.5 | 22.4 | 21.4 | Lg Diameter | 0.2% | 0.05 | 21 days |
| 2679 | LIGURIA SLICED DELI PEPPERONI 8 COUNT 4/5# | 20 | 29388 | Sliced 4X4# Pepperoni | 1,047.1 | 22.4 | 21.4 | Lg Diameter | 0.1% | 0.01 | 21 days |
| 3080 | SLICED DELI PEPPERONI 8 COUNT 4/4# | 16 | 29338 | Sliced 4X4# Pepperoni | 3,039.1 | 22.0 | 21.0 | Lg Diameter | 0.2% | 0.04 | 21 days |
| 30066 | ROMA - PEPPERONI DELI SLCD 6 CT 10 LB BAG | 18 | 29338 | Sliced 4X4# Pepperoni | 503.2 | 21.8 | 20.8 | Lg Diameter | 0.0% | 0.01 | 20 days |
| 53002 | ROMA SLICED HARD SALAMI2/5# GF | 20 | 29124 | Sliced 6X4# Gratifica BC | 190.0 | 20.0 | 19.0 | Lg Diameter | 0.0% | 0.00 | 19 days |
| 47801 | ULTIMO SLI76EMESLICED GENOA SALAMI 4-4# Units | 16 | 29290 | Sliced AC Genoa (6X46 Premiu | 8,792.5 | 19.8 | 18.8 | Lg Diameter | 0.5% | 0.10 | 18 days |
| 34022 | WALNUT CREEK FOODSSliced 4X4S Deli Pepperoni 4/4# | 16 | 29338 | Sliced 4X4# Pepperoni | 7,138.8 | 19.4 | 18.4 | Lg Diameter | 0.4% | 0.08 | 18 days |
| 53010 | FOXS PIZZA DENSLICED HARD SALAMI 2/5# GF | 20 | 29124 | Sliced 6X4# Gratifica BC | 7,184.1 | 18.6 | 17.6 | Lg Diameter | 0.4% | 0.08 | 17 days |
| 45001 | BERKS GENOA SALAMI 3 PIECES | 18 | 29291 | Gratifica AC Genoa | 3,484.2 | 17.6 | 16.6 | Lg Diameter | 0.2% | 0.04 | 17 days |
| 2814 | LIGURIASDELI SLICED GENOA SALAMI 4/4# | 16 | 29290 | Sliced AC Genoa (6X46 Premiu | 8,984.5 | 17.0 | 16.0 | Lg Diameter | 0.5% | 0.09 | 16 days |
| 46011 | LEONARDOS GENOA SALAMI 3PC | 18 | 29141 | AC-AD Genoa Salami | 6,067.7 | 17.2 | 16.2 | Lg Diameter | 0.4% | 0.06 | 16 days |
| 44023 | SHERENE GENOA SALAMI 8 PC | 35 | 29291 | Gratifica AC Genoa | 6,453.8 | 17.0 | 16.0 | Lg Diameter | 0.4% | 0.06 | 16 days |
| 46002 | LUIGI-SALAMI GENOA STICK2 PC | 11 | 29141 | AC-AD Genoa Salami | 8,025.9 | 16.9 | 15.9 | Lg Diameter | 0.4% | 0.08 | 15 days |
| 2642 | LIGURIASLICED GENOA SALAMI | 10 | 29290 | Sliced AC Genoa (6X46 Premiu | 1,912.7 | 16.8 | 15.8 | Lg Diameter | 0.1% | 0.02 | 15 days |
| 53003 | ROMA ITALIAN DRY SALAMI2/5# Gas Flush Bags | 18 | 29388 | Italian Style Dried Salami | 4,402.8 | 16.7 | 15.7 | Lg Diameter | 0.2% | 0.04 | 15 days |
| 60021 | DEL SLICED GENOA SALAMI4-4# Units | 16 | 29290 | Sliced AC Genoa (6X46 Premiu | 6,716.2 | 16.6 | 15.6 | Lg Diameter | 0.4% | 0.07 | 15 days |
| 91907 | SAVONA AC GENOA SALAMI 3PC | 17 | 29291 | Gratifica AC Genoa | 6,025.9 | 16.6 | 15.6 | Lg Diameter | 0.4% | 0.07 | 15 days |
| 2476 | GRATIFICA AC GENOA SALAMI 3PC | 18 | 29291 | Gratifica AC Genoa | 8,274.4 | 16.5 | 15.5 | Lg Diameter | 0.5% | 0.08 | 15 days |
| 36033 | LIGURIAItalian Style Dried Salami 2/5# | 18 | 29388 | Italian Style Dried Salami | 8,782.5 | 15.8 | 14.8 | Lg Diameter | 0.5% | 0.08 | 14 days |
| 91834 | LIGURIA SLICED AC GENOA 10# | 20 | 29291 | Gratifica AC Genoa | 3,694.0 | 15.6 | 14.6 | Lg Diameter | 0.2% | 0.03 | 14 days |
| 91855 | DIMAR AC GENOA SALAMI 6PC | 35 | 29291 | Gratifica AC Genoa | 357.5 | 15.0 | 14.0 | Lg Diameter | 0.0% | 0.00 | 14 days |
| 35046 | PAPA MURPHYSItalian Dried Salami | 20 | 29386 | Italian Style Dried Salami | 8,733.1 | 11.9 | 10.9 | Lg Diameter | 0.5% | 0.11 | 11 days |
| | | | | | 1,588,338.8 | | | | 100.0% | 21.10 | |

CONFIDENTIAL

SEAVEY000032

| ProdNum | Description | Target | Wip Code | Wip Desc | Sum of Netwt | Average of Days | Average of Days | Type | % Type | Calc days |
|---|---|---|---|---|---|---|---|---|---|---|
| 36001 | HILLANDALEDELI PEPPERONI 3PC | 10 | 29339 | Deli Pepperoni Small Deli | 1,082.1 | 29.0 | 26.0 | Other Pepp | 0.1% | 0.03 |
| 36080 | SCOTT PETERSEN DELI PEPPERONI 3PC | 10 | 29339 | Deli Pepperoni Small Deli | 5,334.6 | 26.4 | 24.4 | Other Pepp | 0.8% | 0.14 |
| 2647 | LIGURIA DELI PEPPERONIS PIECES | 20 | 29339 | Deli Pepperoni Small Deli | 3,839.6 | 23.2 | 22.2 | Other Pepp | 0.4% | 0.09 |
| 36058 | BERKS Deli Pepperoni 3 Pieces | 10 | 29339 | Deli Pepperoni Small Deli | 2,901.1 | 23.1 | 22.1 | Other Pepp | 0.3% | 0.07 |
| 36043 | DELALLO DELI PEPPERONI 3 PIECES | 10 | 29339 | Deli Pepperoni Small Deli | 29,144.0 | 22.8 | 21.8 | Other Pepp | 3.2% | 0.70 |
| 35235 | DELI FRESHDELI PEPPERONI 3PC | 10 | 29339 | Deli Pepperoni Small Deli | 3,098.1 | 22.5 | 21.5 | Other Pepp | 0.4% | 0.10 |
| 2511 | LIGURIA DELI PEPPERONI 3PC | 10 | 29339 | Deli Pepperoni Small Deli | 3,043.2 | 21.7 | 20.7 | Other Pepp | 0.3% | 0.07 |
| 35002 | NAPOLI Deli Pepperoni 3 pc | 10 | 29339 | Deli Pepperoni Small Deli | 31,258.3 | 21.2 | 20.2 | Other Pepp | 3.5% | 0.70 |
| 33059 | ROMA-PEPPERONI DELI STICKSMKD 2.75 DIAM 2PC | 7 | 29339 | Deli Pepperoni Small Deli | 5,645.3 | 21.2 | 20.2 | Other Pepp | 0.6% | 0.13 |
| 36043 | LEONARDOS DELI PEPPERONI 3PC | 7 | 29339 | Deli Pepperoni Small Deli | 3,309.4 | 21.1 | 20.1 | Other Pepp | 0.4% | 0.07 |
| 38070 | LIGURIA DELI PEPPERONI COMBO FOR FURTHER PROCESS | 10 | 29339 | Deli Pepperoni Small Deli | 543.3 | 19.0 | 18.0 | Other Pepp | 0.1% | 0.01 |
| 36052 | ULTIMOSLICED SPICY PEPPERONI 2/12.5# | 1238 | 29391 | FFP Special Spice | 156,689.0 | 15.5 | 14.5 | Other Pepp | 12.9% | 1.87 |
| 36014 | Marlinc Link Pepperoni | 25 | 29361 | Spicy Pep Coarse Grind | 8,983.9 | 15.4 | 14.4 | Other Pepp | 1.0% | 0.14 |
| 1867 | LIGURIA Link Pepperoni 16-5oz | 10 | 29334 | Bulk Link Pepperoni | 150.0 | 15.0 | 14.0 | Other Pepp | 0.0% | 0.00 |
| 10871 | DELALLO Link Pepperoni 16-5oz | 5 | 29334 | Bulk Link Pepperoni | 4,025.7 | 14.7 | 13.7 | Other Pepp | 0.4% | 0.06 |
| 35034 | SP CARA DONNASliced Pepperoni 2/5# | 5 | 29334 | Bulk Link Pepperoni | 6,987.3 | 14.6 | 13.6 | Other Pepp | 0.8% | 0.11 |
| 36245 | DELI FRESH Link Pepperoni | 10 | 29361 | Spicy Pep Coarse Grind | 20,195.0 | 14.6 | 13.6 | Other Pepp | 2.2% | 0.31 |
| 36013 | NAPOLILink 2/5# | 10 | 29334 | Bulk Link Pepperoni | 1,608.1 | 14.4 | 13.4 | Other Pepp | 0.2% | 0.02 |
| 91944 | ROMA Double Link Pepperoni | 10 | 29334 | Bulk Link Pepperoni | 1,143.4 | 13.9 | 12.9 | Other Pepp | 0.1% | 0.02 |
| 2845 | LIGURIA Double Link Pepperoni | 10 | 29334 | Bulk Link Pepperoni | 30,215.6 | 13.9 | 12.9 | Other Pepp | 3.4% | 0.43 |
| 36004 | GRATIFICA LINK PEPPERONI GAS FLUSH 2/5# | 10 | 29334 | Bulk Link Pepperoni | 15,316.5 | 13.8 | 12.8 | Other Pepp | 1.7% | 0.22 |
| 36070 | PIZZA PROSliced Spicy Pepperoni 2/12.5# | 25 | 29361 | Spicy Pep Coarse Grind | 2,561.0 | 13.7 | 12.7 | Other Pepp | 0.3% | 0.04 |
| 2648 | LIGURIA STICK PEPPERONI 10PC | 18 | 29337 | 18 X 32 Stick Pepperoni | 61,059.4 | 13.4 | 12.4 | Other Pepp | 6.8% | 0.84 |
| 36055 | DiCarlos Sliced Pepperoni | 25 | 29337 | 18 X 32 Stick Pepperoni | 9,682.6 | 13.3 | 12.3 | Other Pepp | 1.1% | 0.13 |
| 38079 | BELLISSIMOSpicy Pepperoni 2/12.5#. 14ct | 25 | 29360 | Dicarlo Special Sliced | 7,433.6 | 13.0 | 12.0 | Other Pepp | 0.8% | 0.10 |
| 36074 | LIGURIASliced Spicy Pepp 2/12.5# 14ct | 25 | 29361 | Spicy Pep Coarse Grind | 58,575.6 | 13.0 | 12.0 | Other Pepp | 6.5% | 0.78 |
| 30067 | ROMA-PEPPERONI SLCD38MM CUP N CHAR 10LB | 25 | 29361 | Spicy Pep Coarse Grind | 35,910.9 | 12.7 | 11.7 | Other Pepp | 4.0% | 0.47 |
| 38160 | DiCarlos Sliced Pepperoni | 10 | 29384 | Cup & Char Spicy Pepperoni 43 | 1,985.7 | 12.6 | 11.6 | Other Pepp | 0.2% | 0.03 |
| 36037 | WALNUT CREEK FOODSSliced Pepperoni 2/5# G/F | 25 | 29360 | Dicarlo Special Sliced | 11,727.0 | 12.5 | 11.5 | Other Pepp | 1.3% | 0.15 |
| 36028 | SLICING PEPPERONI COMBO FOR FURTHER PROCESS | 10 | 29331 | Retail Pepperoni | 26,530.0 | 12.5 | 11.5 | Other Pepp | 2.9% | 0.34 |
| 30064 | SIR PIZZA ROSSOSliced Pepperoni | 1419 | 29347 | 15 X 54 Slicing Pepp | 71,801.0 | 12.5 | 11.5 | Other Pepp | 7.9% | 0.91 |
| 91999 | CORA Link Pepperoni 2/5# | 10 | 29331 | Retail Pepperoni | 27,405.6 | 12.3 | 11.3 | Other Pepp | 3.0% | 0.34 |
| 2548 | LIGURIA SLICED PEPPERONI 4/5# | 20 | 29331 | Retail Pepperoni | 3,874.4 | 12.3 | 11.3 | Other Pepp | 0.4% | 0.05 |
| 30055 | LIGURIA Cup and Char | 10 | 29384 | Cup & Char Spicy Pepperoni 43 | 12,192.6 | 12.1 | 11.1 | Other Pepp | 1.3% | 0.15 |
| 33009 | DeIalloLink Pepperoni Band All | 10 | 29334 | Bulk Link Pepperoni | 7,125.0 | 12.1 | 11.1 | Other Pepp | 0.8% | 0.09 |
| 36120 | Pontrelli 2/12.5#Cup and Char Sliced Pepperoni | 25 | 29384 | Cup & Char Spicy Pepperoni 43 | 3,049.3 | 11.8 | 10.8 | Other Pepp | 0.3% | 0.04 |
| 36103 | ROMA-PEPPERONI SLCDSPICY 14-16 CT 2/12.5 LB BAGS | 25 | 29361 | Spicy Pep Coarse Grind | 7,771.6 | 11.7 | 10.7 | Other Pepp | 0.9% | 0.09 |
| 36914 | BELLISSIMO Sliced Beef Pepperoni 2/5# G/F | 10 | 29281 | Beef Pepperoni | 2,474.1 | 11.6 | 10.6 | Other Pepp | 0.3% | 0.03 |
| 2910 | LIGURIASLICED BEEF PEPPERONI 2/5# | 10 | 29281 | Beef Pepperoni | 6,635.8 | 11.6 | 10.6 | Other Pepp | 0.7% | 0.08 |
| 36055 | DELALLO STICK PEPPERONI 24/20 oz. | 30 | 29333 | Stick Pepperoni (301 Boxes) | 30,181.2 | 11.3 | 10.3 | Other Pepp | 2.2% | 0.23 |
| 30084 | LIGURIA SPECIAL SLICED PEPPERONI | 10 | 29355 | Special Sliced Pepperoni | 32,295.7 | 11.2 | 10.2 | Other Pepp | 3.5% | 0.37 |
| 51249 | DELALLO6#ot Pepperoni 10/20oz | 13 | 29333 | Stick Pepperoni (301 Boxes) | 2,851.2 | 10.7 | 9.7 | Other Pepp | 0.3% | 0.03 |
| 36145 | PETER PIPERSLICED PORK PEPPERONI | 25 | 29379 | All Pork Pepperoni | 24,527.4 | 10.5 | 9.5 | Other Pepp | 2.7% | 0.28 |
| 2487 | LIGURIA SPECIAL SLICED PEPPERONI 16CT | 25 | 29355 | Special Sliced Pepperoni | 89,256.1 | 10.4 | 9.4 | Other Pepp | 9.8% | 0.93 |
| 36004 | PATS PIZZA 2/12.5#SLICED PEPPERONI 16CT | 25 | 29355 | Special Sliced Pepperoni | 24,508.9 | 10.2 | 9.2 | Other Pepp | 2.7% | 0.25 |
| 35038 | DAIRY FRESHSliced Pepperoni 4/5# | 20 | 29355 | Special Sliced Pepperoni | 7,529.7 | 10.0 | 9.0 | Other Pepp | 0.8% | 0.08 |
| 30048 | LIGURIACurl & Crisp Sliced Pepperoni | 10 | 29377 | Cup n Char Sliced Pepperoni | 1,526.2 | 10.0 | 9.0 | Other Pepp | 0.2% | 0.02 |
| 35911 | ROMASliced Beef Pepperoni 2/10# 13ct | 20 | 29281 | Beef Pepperoni | 22,280.5 | 9.9 | 8.9 | Other Pepp | 2.5% | 0.22 |
| | | | | Beef Pepperoni | 23,274.0 | 9.5 | 8.5 | Other Pepp | 2.6% | 0.23 |
| | | | | | 900,976.4 | | | | 100.0% | 12.55 |
| | | | | | | | | | | |
| 35058 | BELLISSIMOSliced Pepperoni 4/5# units 14ct | 20 | #N/A | #N/A | 34,290.9 | 13.0 | 12.0 | #N/A | 68.7% | 10.72 |
| 36034 | RESELLOSLICED PEPPERONI | 25 | #N/A | #N/A | 2,350.0 | 12.6 | 11.6 | #N/A | 6.1% | 0.71 |
| 36920 | PIZZAMETRYSTICK PEPPERONI | 25 | #N/A | #N/A | 1,600.0 | 30.6 | 29.6 | #N/A | 4.2% | 1.24 |
| | | | | | 38,240.9 | | | | 100.0% | 12.67 |

CONFIDENTIAL

SEAVEY000033

Info & data obtained
from Liguria + consultant
during plant visit.

CONFIDENTIAL

SEAVEY000034

# Plant production split into two distinct processes





**Processing** includes all activities from formulation up to loading of dry rooms

**Packaging** includes all activities from unloading dry rooms to shipping of finished goods

CONFIDENTIAL

SEAVEY000035



# Top 40 SKUs account for 71% finished goods volume

| Item | Volume Lbs | Avg Days Prod | Total Slices | % total |
|---|---|---|---|---|
| LIGURIASLICED PEPPERONI | 1,311,832.7 | 13.2 | 272,881,997.4 | 10.3% |
| Great Kitchens PepperoniFor Further Processing | 1,095,017.0 | 14.1 | | 8.6% |
| ROMA SLICED PEPPERONI 2/12.5# | 883,415.2 | 12.9 | 197,885,000.3 | 6.9% |
| MAMA ISABELLASliced Pepperoni 2/5# | 481,827.8 | 15.2 | 100,220,178.2 | 3.8% |
| LUIGI-PEPPERONI SLCD14 CT 2/10 LB BAGS FONTE ARGENTO | 476,131.5 | 13.9 | 114,271,569.6 | 3.7% |
| VITALESliced Pepperoni 2/10# (4600019) | 344,775.4 | 13.0 | 66,196,876.8 | 2.7% |
| PETER PIPER SLICED PEPPERONI | 284,121.7 | 13.9 | 81,827,046.7 | 2.2% |
| Pepperoni Ends & PiecesFor Further Processing | 235,441.0 | 14.1 | - | 1.9% |
| MARINOSliced Pepperoni 2/10# (4600006) | 215,182.6 | 13.0 | 41,315,053.4 | 1.7% |
| LIGURIA SLICED PEPPERONI | 215,149.6 | 12.7 | 46,014,430.9 | 1.7% |
| FONTANINISliced Pepperoni 25# 14ct | 198,288.9 | 12.4 | 44,418,953.6 | 1.6% |
| LISANTISLICED PEPPERONI | 181,324.2 | 12.1 | 31,913,059.2 | 1.4% |
| Firehouse SubsSliced Genoa Salami 4/3# | 177,099.7 | 17.1 | 11,334,379.5 | 1.4% |
| LIGURIASliced Pepperoni 2/12.5# units | 175,535.8 | 12.7 | 40,873,681.0 | 1.4% |
| ROMA SLICED PEPPERONI | 169,490.1 | 13.3 | 37,985,789.1 | 1.3% |
| FOXS PIZZA DENSliced Pepperoni 2/12.5# | 153,438.4 | 13.1 | 34,370,199.4 | 1.2% |
| LIGURIAIRREGULAR SLICED PEPPERONI | 148,613.6 | 19.4 | - | 1.2% |
| FIREHOUSE SUBSSliced Deli Pepperoni 4/2# | 147,390.3 | 34.6 | 9,432,979.8 | 1.2% |
| CORA   SLICED PEPPERONI | 137,013.8 | 12.1 | 28,498,684.2 | 1.1% |
| ULTIMO SUPREMESLICED PEPPERONI 2/12.5# | 136,261.1 | 12.5 | 32,707,466.4 | 1.1% |
| TESOROSliced Pepperoni 2/10# | 128,121.0 | 13.4 | 28,739,588.2 | 1.0% |
| ULTIMO SLICED PEPPERONI 2/12.5# UNITS | 126,494.3 | 15.0 | 29,241,794.4 | 1.0% |
| LIGURIA SLICED PEPPERONI 2/5# | 118,329.8 | 14.0 | 24,612,592.2 | 0.9% |
| LIGURIA PEPPERONI COMBO  FOR FURTHER PROCESS | 116,669.0 | 16.5 | - | 0.9% |
| CARA DONNASliced Pepperoni 2/5# | 115,990.6 | 13.0 | 24,126,038.6 | 0.9% |
| GREAT KITCHENSSLICED PEPPERONI 25# 14CT | 108,639.8 | 15.4 | 25,073,547.2 | 0.9% |
| BELLISSIMOSliced pepperoni 2/5# @ G F | 104,713.3 | 13.5 | 20,104,963.2 | 0.8% |
| NAPOLI SLICED PEPPERONI 10 COUNT | 104,238.5 | 12.3 | 16,678,161.6 | 0.8% |
| LUIGISLICED PEPPERONI 2/12.5# | 100,241.6 | 13.3 | 20,850,257.0 | 0.8% |
| SCOTT PETERSEN HARD SALAMI 3 PIECES | 98,651.2 | 22.7 | | 0.8% |
| ROMAGENOA SALAMI 2PC | 90,804.8 | 17.2 | - | 0.7% |
| PETER PIPERSLICED PORK PEPPERONI | 89,258.1 | 10.4 | 25,706,321.3 | 0.7% |
| AUNTIE ANNESSliced Pepperoni 4/5# | 84,346.9 | 14.6 | 20,243,258.4 | 0.7% |
| LUIGI-PEPPERONI SLCD14 CT 10 LB BAG FONTE ARGENTO | 83,658.8 | 14.9 | 18,739,571.2 | 0.7% |
| LUIGI-PEPPERONI SLCD14 CT 2/10 LB BAGS | 80,690.0 | 13.7 | 18,074,562.2 | 0.6% |
| LIGURIA QTRD & SLICED PEPPWhole Stick Pepp Quartered | 79,945.5 | 12.6 | - | 0.6% |
| ULTIMO SUPREMESliced Pepperoni 14ct 4/5# | 77,624.2 | 13.7 | 17,387,825.3 | 0.6% |
| CEDAR BROOK   SLICED PEPPERONI | 76,773.1 | 13.2 | 15,968,815.2 | 0.6% |
| PEPPINELLASLICED PEPPERONI 13CT | 73,086.6 | 13.3 | 16,373,636.2 | 0.6% |
| SLICING PEPPERONI COMBO  FOR FURTHER PROCESS | 71,601.0 | 12.5 | - | 0.6% |
| All other (221 items - average 0.1% of total volume) | 3,626,470.6 | | 512,007,530.4 | 28.5% |
| **Grand Total** | **12,725,739.1** | **15.0** | **2,027,055,988.0** | **100%** |

Source: TraceIT production system

12.

CONFIDENTIAL

SEAVEY000036



# Next steps

- Dry rooms
  - Pull out and slice what is ready when it is ready
  - Dry room engineering analysis – what can be done to use dry rooms better? (Airflow Sciences, Stan S., others?) (J)
  - Establish customer quality M:P standards for release by product – start with main pepperoni products
  - Work with QC to improve M:P sampling to ensure best dry room use – ensure target dates for different dry rooms make sense (test one day later?), etc.
- Smokehouses – aim for 14 cycles every day (G/K/C)
  - Eliminate mechanical downtime – stuffing, smokehouse, formulation, raw materials availability
  - Reduce slow days – East line 2nd shift, 3rd stuffer, etc.
- Slicing/Packing (G/K)
  - Drive PM shift productivity – 21% lower than AM shift
  - Measure and track actual productivity standards by line by product (TraceIT)
  - Understand 12% slicing volume not allocated to slicing line
  - Ensure consistency and speed of machine operations
- Reporting (P)
  - Labor productivity – 2 reports (formulation/process and packaging)
  - Yield productivity
  - Measure and track actual rework and scrap produced daily
  - Eliminate unnecessary reporting
  - Use Just Food better/more
- Scheduling (in process) (J)
- Process definitions (G/K/Jim)
  - Michelle McClusky (former Tyson/Sara Lee QA professional to support process documentation)

CONFIDENTIAL                    SEAVEY000037



# Prioritization is key to ensuring building and sustaining momentum and delivering early wins

- Critical to prioritize initiatives and not do too much at once
  - Important to do a couple things right and quickly rather than everything at once poorly and slowly
  - Prioritizing (instead of biting off too much) ensures can show progress sooner, build momentum/ enthusiasm (as opposed to skepticism and fatigue), and begin to deliver against operating results sooner
    - Most initiatives require investing a certain amount of work before reaching a tipping point where any measurable results will be seen
    - Prioritizing fewer tasks ensures that we reach that point sooner for fewer tasks (and therefore show some measureable improvement) rather than parallel processing many tasks at once and waiting until later for them to show potentially larger results all at once

- Suggested initial prioritization:
  - Gary/Keith focus on optimizing Slicing/Packing
  - Jehan focus on Improving Dry Rooms
  - Paul focus on reporting

- For other initiatives, start tracking data now to establish baseline and get used to tracking actual results
  - Orients team to normal variability
  - Allows the team to use factual history once you do start to optimize area

- Jehan to consider which area(s) for process documentation to focus - TBD

- Scheduling person to start in a few weeks

CONFIDENTIAL

SEAVEY000038

68

# Detail – Main Pepp (1 of 2)





| ProdNum | Description | TagsHdr | Wip Code | Bum of Nekef | Wip Date | Total Days | Dry Room Days | Type | % Type |
|---|---|---|---|---|---|---|---|---|---|
| 3664 | LIGURIASLICED PEPPERONI | | 25 28329 & 28319 | 1,241,552.7 | Bulk Sliced Pepperoni | 13.2 | 12.3 | Main Pepp | 12.9% |
| 37630 | ROMA SLICED PEPPERONI 2/12.5# | | 25 28328 | 1,088,017.0 | Bulk Sliced Pepperoni | 14.1 | 13.1 | Main Pepp | 10.7% |
| 35000 | MAMA ISABELLASliced Pepperoni 2.5# | | 10 28384 | 885,415.2 | Great Kitchens | 12.9 | 11.9 | Main Pepp | 8.7% |
| 34111 | LIGURIAPEPPERONI SLCD14 CT 2010 LB BAGS FONTE ARGENTO | | 20 28387 | 481,827.8 | Bulk Sliced Pepperoni | 15.2 | 14.2 | Main Pepp | 4.7% |
| 38082 | VITALESliced Pepperoni 2/10# (4800010) | | 20 28329 & 28319 | 476,151.5 | Costco Grind Pepperoni | 13.9 | 12.9 | Main Pepp | 4.7% |
| 38140 | PETER PYER SLICED PEPPERONI | | 20 28387 | 344,776.4 | Gretfica Pepperoni | 14.0 | 13.0 | Main Pepp | 3.4% |
| 38009 | MARINOSliced Pepperoni 2/10# (4800000) | | 1268 28329 & 28319 | 294,121.7 | Bulk Sliced Pepperoni | 13.9 | 12.9 | Main Pepp | 2.9% |
| 30075 | FONTANINISliced Pepperoni 28# 14ct | | 25 28387 | 236,441.0 | Gretfica Pepperoni | 14.1 | 13.1 | Main Pepp | 2.3% |
| 2818 | LIGURIA SLICED PEPPERONI | | 25 28329 & 28319 | 215,182.8 | Bulk Sliced Pepperoni | 13.0 | 12.0 | Main Pepp | 2.1% |
| 38067 | LISANTISLICED PEPPERONI | | 20 28387 | 198,088.9 | Gretfica Pepperoni | 14.4 | 11.4 | Main Pepp | 1.9% |
| 81970 | ROMA SLICED PEPPERONI | | 25 28329 & 28319 | 191,090.8 | Bulk Sliced Pepperoni | 12.4 | 11.4 | Main Pepp | 1.9% |
| 35080 | PICCO PIZZA GRADE Sliced Pepperoni 2/12.5# | | 25 28329 & 28319 | 181,324.2 | Bulk Sliced Pepperoni | 12.8 | 11.8 | Main Pepp | 1.8% |
| 38083 | LIGURIAPEPPERONI SLCD14 CT 2010 LB BAGS | | 25 28319 | 159,456.4 | Bulk Sliced Pepperoni | 12.1 | 11.1 | Main Pepp | 1.7% |
| 81970 | CORA SLICED PEPPERONI | | 25 28316, 28331, 28... | 148,813.8 | Irregular/Ends & Pieces | 13.1 | 12.1 | Main Pepp | 1.5% |
| 38051 | ULTIMO SUPREMESLICED PEPPERONI 2/12.5# | | 25 28328 & 28319 | 137,010.8 | Bulk Sliced Pepperoni | 16.4 | 16.1 | Main Pepp | 1.5% |
| 35011 | LIGURIASLICED PEPPERONI 2/12.5# units | | 25 28328 & 28319 | 136,391.1 | Bulk Sliced Pepperoni | 12.1 | 11.1 | Main Pepp | 1.3% |
| 30107 | TEBOROSliced Pepperoni 2/10# | | 25 28329 & 28319 | 126,893.7 | Bulk Sliced Pepperoni | 12.6 | 11.6 | Main Pepp | 1.3% |
| 81954 | LIGURIA SLICED PEPPERONI 2/5# | | 25 28387 | 126,590.0 | Gretfica Pepperoni | 13.3 | 12.3 | Main Pepp | 1.2% |
| 25555 | DONNASLICED PEPPERONI 2/5# | | 10 28329 & 28319 | 119,380.9 | Gas Flushed Sliced Pepperoni | 12.8 | 11.8 | Main Pepp | 1.2% |
| 33833 | GREAT KITCHENSSLICED PEPPERONI 28# 14CT | | 10 28329 & 28319 | 115,960.8 | Gas Flushed Sliced Pepperoni | 13.0 | 12.0 | Main Pepp | 1.2% |
| 35009 | BELLISIMADSliced pepperoni 2010 G 7 | | 25 28384 | 113,055.4 | Great Kitchens | 13.6 | 12.6 | Main Pepp | 1.1% |
| 53207 | MARCO POLO SLICED PEPPERONI 10 COUNT | | 10 28329 & 28319 | 108,938.0 | Gas Flushed Sliced Pepperoni | 14.4 | 14.4 | Main Pepp | 1.1% |
| 38009 | ULTIMO SLICED PEPPERONI 2/12.5# UNITS | | 25 28329 & 28319 | 108,713.5 | Bulk Sliced Pepperoni | 13.5 | 12.5 | Main Pepp | 1.1% |
| 38046 | LIVORILICED PEPPERONI 2/12.5# | | 25 28354 | 104,238.5 | Costco Grind Pepperoni | 15.1 | 14.1 | Main Pepp | 1.0% |
| 30124 | AURICIA MINORSweeperoni | | 25 28354 | 103,238.9 | Costco Grind Pepperoni | 12.8 | 13.8 | Main Pepp | 1.0% |
| 35081 | LUIGI PEPPERONI SLCD14 CT 10 LB BAG FONTE ARGENTO | | 10 28387 | 100,241.0 | Gretfica Pepperoni | 13.9 | 12.9 | Main Pepp | 1.0% |
| 35081 | LUIGI PEPPERONI SLCD14 CT 2010 LB BAGS | | 20 28329 & 28319 | 83,656.5 | Bulk Sliced Pepperoni | 14.8 | 14.8 | Main Pepp | 0.8% |
| 34588 | LIGURIA GRTD & SLCED PEPPERMate 66% Pepp Quartered | | 20 28329 & 28319 | 80,060.0 | Bulk Sliced Pepperoni | 13.7 | 12.7 | Main Pepp | 0.8% |
| 34555 | LIGURIA SLICED PEPPERONI 14ct | | 25 28329 & 28319 | 77,924.2 | Bulk Sliced Pepperoni | 13.7 | 12.7 | Main Pepp | 0.8% |
| 81967 | CEDAR BROCK SLICED PEPPERONI | | 10 28329 & 28319 | 78,773.1 | Gas Flushed Sliced Pepperoni | 13.2 | 12.2 | Main Pepp | 0.8% |
| 35081 | PEPPINELLASLICED PEPPERONI 15CT | | 25 28329 & 28319 | 73,040.0 | Bulk Sliced Pepperoni | 13.0 | 12.0 | Main Pepp | 0.7% |
| 38091 | PAPPINOSliced Pepperoni 28# Mega 14ct | | 10 28329 & 28319 | 68,778.7 | Gas Flushed Sliced Pepperoni | 13.1 | 12.1 | Main Pepp | 0.7% |
| 2828 | LIGURIASLICED PEPPERONI 4/5# UNITS | | 10 28329 & 28319 | 68,927.2 | Gas Flushed Sliced Pepperoni | 13.7 | 12.7 | Main Pepp | 0.7% |
| 92032 | SAVONA SLICED PEPPERONI 4/5# | | 25 28329 & 28319 | 48,826.0 | Bulk Sliced Pepperoni | 13.9 | 11.9 | Main Pepp | 0.7% |
| 30095 | SAN ANTONIOSliced Pepperoni | | 10 28329 & 28319 | 42,519.0 | Gas Flushed Sliced Pepperoni | 13.2 | 12.2 | Main Pepp | 0.4% |
| 7421 | LIGURIA Diced Pepperoni (1/4 inch) | | 25 28387 | 41,089.8 | Gretfica Pepperoni | 14.9 | 13.9 | Main Pepp | 0.4% |
| 92126 | NAPOLI SLICED PEPPERONI | | 10 28329 & 28319 | 40,107.4 | Diced Pepperoni | 12.2 | 11.2 | Main Pepp | 0.4% |
| 30052 | Lisanti Sliced Pepperoni | | 10 28387 | 39,717.7 | Gretfica Pepperoni | 13.6 | 12.6 | Main Pepp | 0.4% |
| 35047 | SLICED PEPPERONI | | 25 28316, 28331, 28C | 37,765.1 | Irregular/Ends & Pieces | 13.3 | 12.3 | Main Pepp | 0.4% |
| 38012 | SALVATORESLICED PEPPERONI | | 10 28329 & 28319 | 62,050.0 | Gas Flushed Sliced Pepperoni | 13.1 | 12.1 | Main Pepp | 0.4% |
| 35013 | PEPPINOSliced Pepperoni 2/5# | | 25 28319 | 50,504.9 | Bulk Sliced Pepperoni | 12.3 | 11.3 | Main Pepp | 0.4% |
| 35077 | ULTIMO SLICED PEPPERONI 15 CT 20# | | 10 28329 & 28319 | 49,411.9 | Gas Flushed Sliced Pepperoni | 13.7 | 12.7 | Main Pepp | 0.4% |
| 81914 | JERACI BRANDSLICED PEPPERONI 4/5# | | 20 28387 | 49,852.1 | Gretfica Pepperoni | 13.4 | 13.7 | Main Pepp | 0.5% |
| 35061 | LIGURIAPEPPERONI SLCD10CT 2/12.5# BAGS FONTE ARGENTO | | 20 28354 | 46,936.0 | Costco Grind Pepperoni | 13.7 | 12.7 | Main Pepp | 0.5% |
| 38190 | PAPPINOSliced Pepperoni 4/5# | | 10 28387 | 42,219.0 | Gretfica Pepperoni | 12.1 | 11.0 | Main Pepp | 0.4% |
| 38115 | Gretfica Sliced Pepperoni20/10# 18 ct | | 20 28387 | 41,069.8 | Gretfica Pepperoni | 13.9 | 13.9 | Main Pepp | 0.4% |
| 92225 | FRESH ESSENTIALSSLICED PEPPERONI 2/12.5# | | 10 28329 & 28319 | 40,157.4 | Bulk Sliced Pepperoni | 13.2 | 12.2 | Main Pepp | 0.4% |
| 34288 | LIGURIA Diced Pepperoni (3/8 inch) | | 25 28329 & 28319 | 38,717.7 | Diced Pepperoni | 13.2 | 12.2 | Main Pepp | 0.4% |
| 38097 | CUCINA BOVASliced Pepperoni 4/5# GF | | 25 28319 | 37,761.1 | Bulk Sliced Pepperoni | 13.1 | 12.1 | Main Pepp | 0.4% |
| 35021 | Pope Brand Sliced Pepp 28# | | 25 28329 & 28319 | 37,540.1 | Gas Flushed Sliced Pepperoni | 12.5 | 12.5 | Main Pepp | 0.4% |
| 38094 | LIGURIA SLICED PEPPERONI 4/5# GAS FLUSH | | 10 28329 & 28319 | 35,443.4 | Gas Flushed Sliced Pepperoni | 12.5 | 11.5 | Main Pepp | 0.4% |
| 55340 | DELI FRESHSLICED PEPPERONI | | 20 28387 | 28,982.2 | Gretfica Pepperoni | 12.0 | 10.4 | Main Pepp | 0.3% |
| 81970 | IL MERCATOSLICED PEPPERONI | | 25 28329 & 28319 | 31,515.8 | Bulk Sliced Pepperoni | 14.4 | 13.4 | Main Pepp | 0.3% |
| 35010 | BELLISIMA RED PEPPERONI 15-17 COUNT | | 20 28387 | 30,677.0 | Gretfica Pepperoni | 13.0 | 12.0 | Main Pepp | 0.3% |
| 35098 | STRAWY HAT PIZZASliced Pepperoni 4/4.25# | | 10 28329 & 28319 | 30,504.8 | Bulk Sliced Pepperoni | 13.0 | 12.0 | Main Pepp | 0.3% |
| 35059 | BY-GEORGE SLICED PEPPERONI 12 COUNT | | 25 28329 & 28319 | 30,557.8 | Bulk Sliced Pepperoni | 13.2 | 12.2 | Main Pepp | 0.3% |
| 30004 | SAN ANTONIOSliced Pepperoni | | 10 28329 & 28319 | 29,453.6 | Bulk Sliced Pepperoni | 14.0 | 13.0 | Main Pepp | 0.3% |
| 36125 | Teroco2 Sliced Pepperoni | | 25 28387 | 28,737.8 | Gretfica Pepperoni | 13.1 | 11.8 | Main Pepp | 0.3% |
| 92140 | GRECOSliced Pepperoni 28# | | 25 28319 | 28,382.9 | Bulk Sliced Pepperoni | 12.0 | 12.0 | Main Pepp | 0.3% |
| 38012 | SUPREME SLICED PEPPERONI 28/5# Mega 2/10# | | 20 28387 | 26,399.1 | Gretfica Pepperoni | 11.6 | 11.6 | Main Pepp | 0.3% |
| 35035 | BELLISIMADSliced Pepperoni 2/5# | | 10 28329 & 28319 | 24,266.2 | Gas Flushed Sliced Pepperoni | 14.3 | 13.3 | Main Pepp | 0.2% |
| 35031 | ULTIMO SLICED PEPPERONI 2/12.5# UNITS | | 25 28354 | 23,244.4 | Costco Grind Pepperoni | 13.1 | 12.1 | Main Pepp | 0.2% |
| 38018 | SLICED PEPPERONI IN TRIBOLAR | | 25 28387 | 23,253.4 | Gretfica Pepperoni | 14.6 | 13.8 | Main Pepp | 0.2% |
| 35112 | GRATIFICA 14CT-VENTRILOSLICED PEPPERONI 2/12.5# | | 25 28329 & 28319 | 21,830.0 | Bulk Sliced Pepperoni | 12.1 | 12.1 | Main Pepp | 0.2% |
| 81950 | LIGURIA SLICED PEPPERONI | | 25 28387 | 21,533.4 | Gretfica Pepperoni | 11.8 | 11.6 | Main Pepp | 0.2% |
| 35002 | HILLANDALE FARMSSLICED PEPPERONI 20/8# | | 10 28329 & 28319 | 20,698.4 | Gas Flushed Sliced Pepperoni | 13.5 | 13.5 | Main Pepp | 0.2% |
| | | | | 20,351.5 | | 14.6 | 13.6 | Main Pepp | 0.2% |

CONFIDENTIAL
SEAVEY000039

# Detail – Main Pepp (2 of 2)

| ProdNum | Description | Template | Wip Code | Wip Desc | Sum of Netwt | Total Days | Dry Room Days | Type | % Type |
|---|---|---|---|---|---|---|---|---|---|
| 99904 | STRAW HAY PIZZA 2/12.5#SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 20,206.0 | 12.7 | 11.7 | Main Pepp | 0.2% |
| 99920 | UGURAUSLICED PEPPERONI 2/12.5# | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 18,304.0 | 12.6 | 11.6 | Main Pepp | 0.2% |
| 30052 | WESTSHORE PIZZA/Sliced Pepperoni | 10 | 28320 & 28319 | Bulk Sliced Pepperoni | 16,145.2 | 10.9 | 9.9 | Main Pepp | 0.2% |
| 92138 | IMPERO SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 16,114.9 | 14.8 | 13.8 | Main Pepp | 0.2% |
| 35027 | SANDIONE Sliced Pepperoni 2/9# | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 16,077.6 | 14.6 | 13.6 | Main Pepp | 0.2% |
| 91652 | UGURIA SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 16,073.4 | 14.4 | 13.4 | Main Pepp | 0.2% |
| 35024 | BELLISSIMOSliced Pepperoni 2/12.5# | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 18,162.3 | 13.0 | 12.0 | Main Pepp | 0.2% |
| 90002 | SINI MAMA & PAPAS SLICED PEPPERONI 2/12.5# | 25 | 28385 | Great Kitchens | 18,111.9 | 11.7 | 10.7 | Main Pepp | 0.2% |
| 35015 | GIOFRESH 4# SLD PEPPERONI 10CT | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 18,009.3 | 11.8 | 10.8 | Main Pepp | 0.2% |
| 38130 | ROTOLOS PIZZERIA 2/12.5# *15CTSLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 17,836.1 | 11.6 | 10.6 | Main Pepp | 0.2% |
| 35015 | BELLISSIMO SLICED PEPPERONI 2/12.5# | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 17,303.0 | 13.3 | 12.3 | Main Pepp | 0.2% |
| 33051 | MINNA SLICED PEPPERONI | 10 | 28320 & 28319 | Bulk Sliced Pepperoni | 17,151.5 | 13.4 | 12.4 | Main Pepp | 0.2% |
| 30078 | UGURIASliced Pepperoni 25# | 10 | 28320 & 28319 | Bulk Sliced Pepperoni | 16,180.5 | 14.8 | 13.8 | Main Pepp | 0.2% |
| 2495 | UGURIA SLICED PEPPERONI 3/9# 10 COUNT | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 16,811.2 | 13.4 | 12.4 | Main Pepp | 0.2% |
| 92145 | BIG LOUS PIZZA SLICED PEPPERONI 2/9# | 10 | 28320 & 28319 | Gas Flushed Sliced Pepperoni | 16,004.5 | 14.0 | 13.0 | Main Pepp | 0.1% |
| 92145 | BIG LOUS PIZZA/SLICED PEPPERONI 2/12.5# 14CT | 10 | 28320 & 28319 | Gas Flushed Sliced Pepperoni | 14,004.6 | 14.0 | 13.0 | Main Pepp | 0.1% |
| 35024 | DELALLO SLICED PEPPERONI 25# | 10 | 28320 & 28319 | Bulk Sliced Pepperoni | 13,350.0 | 12.0 | 11.0 | Main Pepp | 0.1% |
| 35066 | ROMA PEPPERONI SLCD 1GNHR CT 2/12.3 LB BAGS | 25 | 28320 & 28319 | Gas Flushed Sliced Pepperoni | 13,017.0 | 12.7 | 11.7 | Main Pepp | 0.1% |
| 91896 | STEFANO SLICED PEPPERONI 2/9# GF | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 12,826.2 | 12.9 | 11.9 | Main Pepp | 0.1% |
| 30012 | MONTOBELLOSLICED PEPPERONI 2/9# UNITS | 25 | 28320 & 28319 | Gas Flushed Sliced Pepperoni | 12,746.5 | 12.9 | 11.9 | Main Pepp | 0.1% |
| 91854 | CANAL FULTON PRIDE SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 12,254.1 | 12.7 | 11.7 | Main Pepp | 0.1% |
| 35066 | ZORINNI SLICED PEPPERONI 2/12.5# 14-16CT | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 12,135.0 | 11.4 | 10.4 | Main Pepp | 0.1% |
| 35066 | UBANTISLICED PEPPERONI 2/10# | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 11,635.2 | 12.1 | 11.1 | Main Pepp | 0.1% |
| 35045 | UGURIASliced Pepperoni 1# 2/1.5# | 25 | 28387 | Gratifica Pepperoni | 11,438.3 | 12.8 | 11.8 | Main Pepp | 0.1% |
| 92220 | BELLISSIMOSLICED PEPPERONI 12 COUNT | 38 | 28320 & 28319 | Bulk Sliced Pepperoni | 10,855.6 | 13.7 | 12.7 | Main Pepp | 0.1% |
| 92235 | ANCHINI BROSSLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 10,767.6 | 13.1 | 12.1 | Main Pepp | 0.1% |
| 30036 | SAHARA PIZZA Sliced Pepperoni 2/12.5# | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 10,437.1 | 13.3 | 12.3 | Main Pepp | 0.1% |
| 35025 | UGURIASlice Pepperoni 13 CT | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 10,146.0 | 13.4 | 12.4 | Main Pepp | 0.1% |
| 98135 | Roca Sliced Pepperoni14-16ct | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 9,746.4 | 13.8 | 12.8 | Main Pepp | 0.1% |
| 35029 | RED BRICK PIZZA/GOURMET SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 8,797.4 | 12.3 | 11.3 | Main Pepp | 0.1% |
| 92220 | UGURIA SLICED PEPPERONI2/9# | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 8,497.9 | 14.9 | 13.9 | Main Pepp | 0.1% |
| 98133 | Jims Razorback Sliced Pepperoni | 23 | 28320 & 28319 | Bulk Sliced Pepperoni | 8,052.7 | 14.9 | 13.9 | Main Pepp | 0.1% |
| 35029 | UGURIA DICED PEPPERONI26# | 25 | 28387 | Diced Pepperoni | 7,998.0 | 12.2 | 11.2 | Main Pepp | 0.1% |
| 92236 | UGURIASLICED PEPPERONI | 20 | 28387 | Gratifica Pepperoni | 7,893.3 | 12.9 | 11.9 | Main Pepp | 0.1% |
| 35016 | RAYS PIZZA SLICED PEPPERONI 2/9# UNITS | 10 | 28320 & 28319 | Bulk Sliced Pepperoni | 6,156.4 | 13.5 | 12.5 | Main Pepp | 0.1% |
| 92121 | Venezian Sliced Pepp 2/12.5# | 25 | 28320 & 28319 | Gas Flushed Sliced Pepperoni | 6,118.1 | 12.7 | 11.7 | Main Pepp | 0.1% |
| 35024 | MANCON/DEMILLE/SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 6,035.1 | 13.0 | 12.0 | Main Pepp | 0.1% |
| 98300 | UGURIA STICK PEPPERONI COMBO Peeled For Further Processing | 10 | 28320 & 28319 | Bulk Sliced Pepperoni | 5,982.4 | 12.8 | 11.8 | Main Pepp | 0.1% |
| 35044 | ROMA-PEPPERONI SLCD1/6 CT 2/6 LB BAGS | 1612 | 28320 & 28319 | Gas Flushed Sliced Pepperoni | 5,962.0 | 14.0 | 13.0 | Main Pepp | 0.1% |
| 35118 | Goddfellas Sliced Pepperoni2/10# 16ct | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 5,176.8 | 12.7 | 11.7 | Main Pepp | 0.1% |
| 30048 | BARI FOODSSliced Pepperoni 10# | 20 | 28387 | Bulk Sliced Pepperoni | 4,760.5 | 12.5 | 11.5 | Main Pepp | 0.1% |
| 91979 | DIMAR SLICED PEPPERONI | 25 | 28385 | Bulk Sliced Pepperoni | 4,747.3 | 13.2 | 12.2 | Main Pepp | 0.0% |
| 35047 | MAMA RAMONAS SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 4,566.9 | 10.0 | 9.0 | Main Pepp | 0.0% |
| 35051 | Gratifica Sliced Pepperoni/2/6# GF | 20 | 28387 | Gratifica Pepperoni | 4,505.5 | 12.9 | 11.9 | Main Pepp | 0.0% |
| 38176 | GRATIFICA SLICED PEPPERONI2/12 CT 25# GAS FLUSH | 20 | 28387 | Gratifica Pepperoni | 4,183.7 | 12.9 | 11.9 | Main Pepp | 0.0% |
| 90027 | BY-GEORGE SLICED PEPPERONI 12 COUNT | 10 | 28320 & 28319 | Bulk Sliced Pepperoni | 4,161.0 | 13.8 | 12.8 | Main Pepp | 0.0% |
| 35069 | GREAT KITCHENSSLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 3,864.3 | 11.8 | 11.8 | Main Pepp | 0.0% |
| 35038 | MAZZELLAS SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 3,819.5 | 12.9 | 11.9 | Main Pepp | 0.0% |
| 91681 | UGURIA SLICED PEPPERONI | 25 | 28320 & 28319 | Bulk Sliced Pepperoni | 3,196.5 | 13.0 | 12.0 | Main Pepp | 0.0% |
| 38064 | FOR FURTHER PROCESSPeeled Pepperoni | 1708 | 28320 & 28319 | Bulk Sliced Pepperoni | 3,096.6 | 12.2 | 11.2 | Main Pepp | 0.0% |
| 35108 | AQUILA D broSliced Pepperoni | 25 | 28387 | Bulk Sliced Pepperoni | 3,086.0 | 18.5 | 17.5 | Main Pepp | 0.0% |
| 35019 | INDACO SLICED PEPPERONI 2/9# GF | 25 | 28387 | Sliced Pepperoni | 2,970.0 | 17.4 | 16.4 | Main Pepp | 0.0% |
| 35015 | ISDVDSliced Pepperoni 2/5# | 25 | 28387 | Diced Pepperoni | 2,890.0 | 14.0 | 13.0 | Main Pepp | 0.0% |
| 38184 | LUIGI-PEPPERONI SLCD1REGULAR 25 LB BAG | 10 | 28320 & 28319 | Bulk Sliced Pepperoni | 2,661.5 | 12.3 | 11.3 | Main Pepp | 0.0% |
| 33050 | Ottavio Sliced Pepperoni2/6# 14ct | 25 | 28387 | Gratifica Pepperoni | 2,290.0 | 13.7 | 12.7 | Main Pepp | 0.0% |
| 98109 | TERORIOSliced Pepperoni | 20 | 28387 | Gratifica Pepperoni | 1,517.5 | 12.0 | 12.0 | Main Pepp | 0.0% |
| 34046 | Artokas Sliced Pepperoni 4/5# | 10 | 28387 | Bulk Sliced Pepperoni | 1,265.0 | 17.8 | 16.8 | Main Pepp | 0.0% |
| 30070 | UGURIA DICED PEPPERONI84M4 FLUSH 2/6# | 25 | 28387 | Diced Pepperoni | 1,005.9 | 14.0 | 13.0 | Main Pepp | 0.0% |
| 35101 | UGURIA PEPPERONI DICED2/6# 10 LB BAG | 10 | 28319 | Diced Pepperoni | 970.8 | 14.0 | 13.0 | Main Pepp | 0.0% |
| 30072 | GRATIFICA Diced Gratifica Pepperoni 1/4 Inch | 10 | 28387 | Gratifica Pepperoni | 120.0 | 14.0 | 13.0 | Main Pepp | 0.0% |
| | Total | | | Total | 10,200,192.5 | | | | 100.0% |

CONFIDENTIAL     SEAVEY000040

# Detail – Other Pepp

| ProdNum | Description | TargetId | Wip Code | Wip Desc | Sum of Netwt | Average of Days / | Average of Days / | Type | % Type |
|---|---|---|---|---|---|---|---|---|---|
| 38070 | LIGURIA PEPPERONI COMBO  FOR FURTHER PROCESS | 1236 | 23891 | FFP Special Spice | 116,689.0 | 15.5 | 14.5 | Other Pepp | 12.9% |
| 38145 | PETER PIPERSLICED PORK PEPPERONI | | 25 23879 | All Pork Pepperoni | 89,258.1 | 10.4 | 9.4 | Other Pepp | 9.9% |
| 38028 | SLICING PEPPERONI COMBO  FOR FURTHER PROCESS | 1419 | 23847 | 18 X 54 Slicing Pepp | 71,601.0 | 12.5 | 11.5 | Other Pepp | 7.9% |
| 38070 | PIZZA PROSliced Spicy Pepperoni 2/12.5# | | 25 23961 | Spicy Pep Coarse Grind | 61,069.4 | 13.4 | 12.4 | Other Pepp | 6.6% |
| 38079 | BELLISSIMOSpicy Pepperoni 2/12.5# 14ct | | 25 23961 | Spicy Pep Coarse Grind | 59,676.8 | 13.0 | 12.0 | Other Pepp | 6.5% |
| 38074 | LIGURIASliced Spicy Pepp 2/12.5# 14ct | | 25 23961 | Spicy Pep Coarse Grind | 35,910.9 | 12.7 | 11.7 | Other Pepp | 4.0% |
| 38266 | DELI ALLO STICK PEPPERONI 24/20 oz. | | 30 23833 | Stick Pepperoni (301 Boxes) | 32,286.7 | 11.2 | 10.2 | Other Pepp | 3.6% |
| 2511 | LIGURIA DELI PEPPERONI 3PC | | 10 23839 | Deli Pepperoni Small Deli | 31,228.3 | 21.2 | 20.2 | Other Pepp | 3.5% |
| 91944 | ROMA   Double Link Pepperoni | | 10 23834 | Bulk Link Pepperoni | 30,215.6 | 13.9 | 12.9 | Other Pepp | 3.4% |
| 38058 | WALNUT CREEK FOODSSpc Small Deli | | 10 23839 | Deli Pepperoni Small Deli | 29,144.0 | 22.6 | 21.6 | Other Pepp | 3.2% |
| 30654 | SIR PIZZA ROSSODiced Pepperoni | | 10 23831 | Retail Pepperoni | 27,405.8 | 12.3 | 11.3 | Other Pepp | 3.0% |
| 32037 | WALNUT CREEK FOODSSliced Pepperoni 2/5# GF | | 10 23831 | Retail Pepperoni | 26,530.0 | 12.3 | 11.3 | Other Pepp | 3.0% |
| 51249 | DELIALLOStick Pepperoni 10/200z | | 13 23833 | Stick Pepperoni (301 Boxes) | 24,527.4 | 10.5 | 9.5 | Other Pepp | 2.7% |
| 2497 | LIGURIA SPECIAL SLICED PEPPERONI 16CT | | 25 23935 | Special Sliced Pepperoni | 24,506.6 | 10.2 | 9.2 | Other Pepp | 2.7% |
| 35911 | ROMASliced Beef Pepperoni 21/0# 13ct | | 20 23281 | Beef Pepperoni | 23,274.0 | 9.8 | 8.8 | Other Pepp | 2.6% |
| 30046 | LIGURIACut & Crisp Sliced Pepperoni | | 10 23977 | Cup n Char Sliced Pepperoni | 22,260.3 | 9.9 | 8.9 | Other Pepp | 2.5% |
| 35034 | SP CARA DONNASliced Pepperoni 2/5# | | 10 23961 | Spicy Pep Coarse Grind | 20,185.0 | 14.6 | 13.6 | Other Pepp | 2.2% |
| 2510 | LIGURIABLICED BEEF PEPPERONI 28# | | 20 23281 | Beef Pepperoni | 20,161.2 | 11.3 | 10.3 | Other Pepp | 2.2% |
| 2645 | LIGURIA   Double Link Pepperoni | | 10 23834 | Bulk Link Pepperoni | 15,316.5 | 13.8 | 12.8 | Other Pepp | 1.7% |
| 2546 | LIGURIA SLICED PEPPERONI 4/5# | | 20 23931 | Retail Pepperoni | 12,162.6 | 12.1 | 11.1 | Other Pepp | 1.3% |
| 38160 | DiCarlos Sliced Pepperoni | | 25 23960 | Dicarlo Special Sliced | 11,727.0 | 12.5 | 11.5 | Other Pepp | 1.3% |
| 2648 | LIGURIA STICK PEPPERONI 10PC | | 18 23837 | 18 X 32 Stick Pepperoni | 9,882.5 | 13.3 | 12.3 | Other Pepp | 1.1% |
| 38052 | ULTIMOSLICED SPICY PEPPERONI 2/12.5# | | 25 23961 | Spicy Pep Coarse Grind | 8,963.9 | 15.4 | 14.4 | Other Pepp | 1.0% |
| 38120 | PontrelliCup and Char Sliced Pepperoni | | 25 23977 | Cup & Char Spicy Pepperoni 43\ | 7,771.6 | 11.7 | 10.7 | Other Pepp | 0.9% |
| 38004 | PATS PIZZA 2/12.5#SLICED PEPPERONI 16CT | | 25 23935 | Special Sliced Pepperoni | 7,523.7 | 10.0 | 9.0 | Other Pepp | 0.8% |
| 38055 | DiCarlos Sliced Pepperoni | | 25 23960 | Dicarlo Special Sliced | 7,433.8 | 13.0 | 12.0 | Other Pepp | 0.8% |
| 30085 | LIGURIA Cup and Char | | 25 23984 | Cup & Char Spicy Pepperoni 43\ | 7,125.0 | 12.1 | 11.1 | Other Pepp | 0.8% |
| 10871 | DELALLO   Link Pepperoni 16-5oz | | 5 23834 | Bulk Link Pepperoni | 6,957.3 | 14.6 | 13.6 | Other Pepp | 0.8% |
| 38914 | BELLISSIMO Sliced Beef Pepperoni 2/5# GF | | 20 23281 | Beef Pepperoni | 6,935.8 | 11.6 | 10.6 | Other Pepp | 0.8% |
| 38002 | NAPOLI   Deli Pepperoni 3 pc | | 10 23839 | Deli Pepperoni Small Deli | 6,646.3 | 21.2 | 20.2 | Other Pepp | 0.7% |
| 38050 | SCOTT PETERSEN   DELI PEPPERONI 3PC | | 10 23839 | Deli Pepperoni Small Deli | 5,845.3 | 25.4 | 24.4 | Other Pepp | 0.6% |
| 1857 | LIGURIA Link Pepperoni 15-5oz | | 5 23834 | Bulk Link Pepperoni | 5,334.6 | 14.7 | 13.7 | Other Pepp | 0.6% |
| 38043 | DELALLO DELI PEPPERONI   3 PIECES | | 10 23839 | Deli Pepperoni Small Deli | 4,025.7 | 22.6 | 21.6 | Other Pepp | 0.4% |
| 91986 | CORA Link Pepperoni 2/5# | | 10 23834 | Bulk Link Pepperoni | 3,898.1 | 23.2 | 22.2 | Other Pepp | 0.4% |
| 2847 | LIGURIA DELI PEPPERONI6 PIECES | | 10 23839 | Deli Pepperoni Small Deli | 3,874.4 | 23.2 | 22.2 | Other Pepp | 0.4% |
| 38059 | ROMA-PEPPERONI DELI STICKSMIO 2.75 DIAM 2PC | | 20 23839 | Deli Pepperoni Small Deli | 3,839.6 | 22.2 | 21.2 | Other Pepp | 0.4% |
| 38909 | DelalloLink Pepperoni Band All | | 7 23834 | Bulk Link Pepperoni | 3,309.4 | 21.1 | 20.1 | Other Pepp | 0.4% |
| 35235 | DELI FRESHDELI PEPPERONI 3PC | | 10 23839 | Deli Pepperoni Small Deli | 3,049.3 | 11.8 | 10.8 | Other Pepp | 0.3% |
| 38020 | BERKS   Deli Pepperoni 3 Pieces | | 10 23839 | Deli Pepperoni Small Deli | 3,043.2 | 21.7 | 20.7 | Other Pepp | 0.3% |
| 38084 | ROMA SPECIAL SLICED PEPPERONI | | 10 23839 | Deli Pepperoni Small Deli | 2,923.1 | 23.1 | 22.1 | Other Pepp | 0.3% |
| 38004 | GRATIFICA LINK PEPPERONI FLUSH 2/5# | | 10 23835 | Special Sliced Pepperoni | 2,851.2 | 13.7 | 12.7 | Other Pepp | 0.3% |
| 38103 | ROMA-PEPPERONI SLICDSPICY 14-16 CT 2/12.5 LB BAGS | | 25 23961 | Spicy Pep Coarse Grind | 2,561.0 | 11.8 | 10.8 | Other Pepp | 0.3% |
| 38057 | ROMA-PEPPERONI SLCD38MM CUP N CHAR 10LB | | 10 23984 | Cup & Char Spicy Pepperoni 43\ | 2,474.1 | 12.6 | 11.6 | Other Pepp | 0.3% |
| 55245 | DELI FRESH Link Pepperoni | | 10 23834 | Bulk Link Pepperoni | 1,985.7 | 14.4 | 13.4 | Other Pepp | 0.2% |
| 35039 | DAIRY FRESHSliced Pepperoni 4/5# | | 10 23835 | Special Sliced Pepperoni | 1,636.1 | 10.0 | 9.0 | Other Pepp | 0.2% |
| 38013 | NAPOLILink 2/5# | | 10 23834 | Bulk Link Pepperoni | 1,526.2 | 13.9 | 12.9 | Other Pepp | 0.2% |
| 38031 | HILLANDIALEDELI PEPPERONI 3PC | | 10 23839 | Deli Pepperoni Small Deli | 1,143.4 | 29.0 | 28.0 | Other Pepp | 0.1% |
| 38045 | LEONARDOS DELI PEPPERONI 3PC | | 10 23839 | Deli Pepperoni Small Deli | 1,062.1 | 29.0 | 28.0 | Other Pepp | 0.1% |
| 38914 | Marino Link Pepperoni | | 10 23834 | Bulk Link Pepperoni | 543.3 | 19.0 | 18.0 | Other Pepp | 0.1% |
| | | | | | 150.0 | 15.0 | 14.0 | Other Pepp | 0.0% |
| | | | | | 900,976.4 | | | | 100.0% |

CONFIDENTIAL

SEAVEY000041



# Detail – Large Diameter (1 of 2)



| ProdNum | Description | TargetWt | Wip Code | Wip Desc | Sum of NetWt | Average of Days | Average of Days Type | % Type |
|---|---|---|---|---|---|---|---|---|
| 47819 | Firehouse SubsSliced Genoa Salami 4/3# | 12 | 29290 | Sliced AC Genoa (6X48 Premium | 177,096.7 | 17.1 | 18.1 Lg Diameter | 1.2% |
| 34028 | FIREHOUSE SUBSSliced Deli Pepperoni 4/3# | 12 | 29398 | 6X48 Great Kitchens | 147,390.3 | 34.6 | 33.6 Lg Diameter | 9.3% |
| 2849 | SCOTT PETERSEN HARD SALAMI 3 PIECES | 16 | 29228 | Gratifica BC | 98,551.2 | 22.7 | 21.7 Lg Diameter | 6.2% |
| 48010 | ROMAGENOA SALAMI 2PC | 11 | 29141 | AC-AD Genoa Salami | 90,094.6 | 18.2 | 16.2 Lg Diameter | 5.7% |
| 2554 | SLICED DELI PEPPERONI 5 COUNT 4/4# | 16 | 29338 | Sliced 4X48 Pepperoni | 50,248.5 | 21.9 | 20.6 Lg Diameter | 3.2% |
| 44600 | ASSOLUTI GENOA SALAMI 2 PIECES | 11 | 29291 | Gratifica AC Genoa | 46,338.9 | 19.0 | 18.0 Lg Diameter | 2.9% |
| 92101 | NAPOLI GENOA SALAMI 3PC | 11 | 29291 | Gratifica AC Genoa | 44,823.5 | 17.8 | 16.8 Lg Diameter | 2.8% |
| 2555 | SLICED DELI PEPPERONI4/6# 5 COUNT | 20 | 29338 | Sliced 4X48 Pepperoni | 39,523.5 | 27.1 | 28.1 Lg Diameter | 2.5% |
| 47809 | MR. HEROSLICED GENOA SALAMI | 10 | 29290 | Sliced AC Genoa (6X48 Premium | 33,509.9 | 20.0 | 19.0 Lg Diameter | 2.1% |
| 49238 | BELLISSIMOGENOA SALAMI 3PC | 17 | 29141 | AC-AD Genoa Salami | 32,766.9 | 18.9 | 16.9 Lg Diameter | 2.1% |
| 44028 | HE-B GENOA SALAMI 6 -1/2 PIECES | 17 | 29291 | Gratifica AC Genoa | 30,035.0 | 18.1 | 17.1 Lg Diameter | 1.9% |
| 36461 | HI-B BOLI HALF PEPPERONI 4-1/2 PIECES | 11 | 28940 | Deli Pepperoni Large Pepp | 29,455.1 | 30.2 | 29.2 Lg Diameter | 1.9% |
| 50035 | FAIRMONT FARMSliced Salami 6pc | 34 | 29278 | Gratifica BC | 29,300.0 | 21.3 | 20.3 Lg Diameter | 1.9% |
| 44030 | ROMA-SALAMI GENOA STICK2 PC | 17 | 29291 | Gratifica AC Genoa | 28,628.2 | 18.0 | 17.0 Lg Diameter | 1.8% |
| 2489 | LIGURIASLICED HARD SALAMI 4/4# UNITS | 16 | 29124 | Sliced 6X48 Gratifica BC | 28,138.6 | 21.4 | 20.4 Lg Diameter | 1.8% |
| 2888 | LIGURIA LARGE DELI PEPPERONI 3 PC | 16 | 29340 | Deli Pepperoni Large Popp | 27,274.4 | 30.4 | 28.4 Lg Diameter | 1.7% |
| 53020 | BELLISSIMOSliced Hard Salami 2/4# units | 8 | 29124 | Sliced 6X48 Gratifica BC | 26,769.2 | 23.0 | 22.0 Lg Diameter | 1.7% |
| 34025 | BELLISSIMOSliced Deli Pepperoni 2/5# | 10 | 29338 | Sliced 6X48 Pepperoni | 26,298.7 | 24.5 | 23.5 Lg Diameter | 1.7% |
| 91521 | CORA AC GENOA SALAMI 3 PIECES | 17 | 29291 | Gratifica AC Genoa | 21,399.0 | 18.4 | 17.4 Lg Diameter | 1.3% |
| 56003 | GOURMET HARD SALAMI 6 PC | 32 | 29153 | Belmeister | 21,324.2 | 22.5 | 21.5 Lg Diameter | 1.3% |
| 34001 | LIGURIA SLICED LARGE DELI PEPPERONI 4 COUNT 4-8# | 16 | 29341 | 6X48 Pepperoni | 21,115.8 | 30.6 | 29.6 Lg Diameter | 1.3% |
| 2802 | AQUILA D ORO GENOA SALAMI 3PC | 17 | 29141 | AC-AD Genoa Salami | 18,828.9 | 16.3 | 15.3 Lg Diameter | 1.2% |
| 53027 | PEPPINELLA HARD SALAMI 3PC | 16 | 29276 | Gratifica BC | 18,726.9 | 16.2 | 15.2 Lg Diameter | 1.2% |
| 53000 | PICK OF THE PRAIRIESLICED HARD SALAMI 4/5# | 20 | 29124 | Sliced 6X48 Gratifica BC | 18,372.5 | 28.1 | 27.1 Lg Diameter | 1.2% |
| 2828 | LIGURIA HARD SALAMI 3 PIECES | 16 | 29276 | Gratifica BC | 18,033.6 | 24.1 | 23.1 Lg Diameter | 1.1% |
| 44017 | PEPPINELLA GENOA SALAMI 3PC | 17 | 29291 | Gratifica AC Genoa | 17,782.7 | 17.1 | 18.1 Lg Diameter | 1.1% |
| 34002 | LIGURIA SLICED LARGE DELI PEPPERONI 4 COUNT 4-5# | 20 | 29341 | 6X48 Pepperoni | 17,667.4 | 30.1 | 29.1 Lg Diameter | 1.1% |
| 2493 | CORA HARD SALAMI 3PC | 16 | 29276 | Gratifica BC | 16,072.4 | 24.3 | 23.3 Lg Diameter | 1.0% |
| 44035 | SAN ANTONIOGenoa Salami 3pc | 17 | 29141 | AC-AD Genoa Salami | 14,109.3 | 16.2 | 15.2 Lg Diameter | 0.9% |
| 92222 | CHEFS ESSENTIALSGENOA SALAMI 3PC | 17 | 29141 | AC-AD Genoa Salami | 14,041.0 | 15.9 | 14.9 Lg Diameter | 0.9% |
| 53023 | HARD SALAMIFor Further Process | 1522 | 29278 | Gratifica BC | 13,880.0 | 23.1 | 22.1 Lg Diameter | 0.9% |
| 2490 | LIGURIA HARD SALAMI 4/5# UNITS | 20 | 29276 | Gratifica BC | 13,283.3 | 28.1 | 27.1 Lg Diameter | 0.9% |
| 50008 | HUMBOLDT HARD SALAMI 3PC | 16 | 29278 | Gratifica BC | 13,131.1 | 22.7 | 21.7 Lg Diameter | 0.8% |
| 49212 | VITALEGenoa Salami 2pc | 12 | 29141 | AC-AD Genoa Salami | 12,996.9 | 18.9 | 15.9 Lg Diameter | 0.8% |
| 34023 | LIGURIAGenoa Salami 2pc | 10 | 29383 | 4X4 Spicy Deli Pepperoni | 12,568.3 | 27.1 | 26.1 Lg Diameter | 0.8% |
| 47819 | BELLISSIMOSliced Genoa Salami 2/6# units | 10 | 29290 | Sliced AC Genoa (6X48 Premium | 11,912.3 | 20.1 | 18.1 Lg Diameter | 0.8% |
| 53030 | LIGURIASliced Dried Salami 2/5# units | 10 | 29290 | Sliced 6X48 Gratifica BC | 11,919.8 | 17.0 | 16.0 Lg Diameter | 0.7% |
| 44024 | GENOA SALAMI 6X48 COMBO FOR FURTHER PROCESS | 1206 | 29290 | Sliced AC Genoa (6X48 Premium | 11,912.3 | 24.2 | 23.2 Lg Diameter | 0.7% |
| 47809 | TUBBYSSliced Hard Salami 4X4# | 16 | 29124 | Sliced 6X48 Gratifica BC | 11,130.7 | 18.7 | 15.7 Lg Diameter | 0.7% |
| 30021 | BELLISSIMO SLICED DELI PEPPERONI | 8 | 29338 | Sliced 4X48 Pepperoni | 11,130.7 | 23.4 | 22.4 Lg Diameter | 0.7% |
| 2831 | PRIMA QUALITA AC GENOA 6 PIECES | 17 | 29291 | Gratifica AC Genoa | 10,972.5 | 18.1 | 17.1 Lg Diameter | 0.7% |
| 53001 | PICK OF THE PRAIRIESLICED HARD SALAMI 4/4# | 16 | 29124 | Sliced 6X48 Gratifica BC | 10,849.8 | 21.2 | 20.2 Lg Diameter | 0.7% |
| 53004 | AQUILA DOROGENOA SALAMI 2PC | 11 | 29141 | AC-AD Genoa Salami | 10,530.0 | 18.3 | 15.3 Lg Diameter | 0.7% |
| 2615 | ULTIMO SUPREMESLICED HARD SALAMI 4/4# | 16 | 29124 | Sliced 6X48 Gratifica BC | 10,480.3 | 24.7 | 23.7 Lg Diameter | 0.7% |
| 2940 | LIGURIA Deli Sliced Genoa Salami 4/5# | 20 | 29290 | Sliced AC Genoa (6X48 Premium | 10,474.1 | 20.8 | 19.8 Lg Diameter | 0.6% |
| 47802 | DELI SLICED GENOA SALAMI-5# Units | 17 | 29291 | Gratifica AC Genoa | 10,056.6 | 17.6 | 16.6 Lg Diameter | 0.6% |
| 44029 | SCOTT PETERSEN GENOA SALAMI 3 PC | 20 | 29250 | Gratifica AC Genoa | 9,550.2 | 24.6 | 23.6 Lg Diameter | 0.6% |
| | | 20 | 29291 | Gratifica AC Genoa | 9,040.7 | 17.2 | 16.2 Lg Diameter | 0.6% |

CONFIDENTIAL

SEAVEY000042

# Detail – Large Diameter (2 of 2)



| ProdNum | Description | TargetWt | Wtb Code | Wtg Desc | Sum of NetWt | Average of Days | Average of Days | Type | % Type |
|---|---|---|---|---|---|---|---|---|---|
| 2814 | LIGURIADELI SLICED GENOA SALAMI 4/4# | 16 | 29290 | Siiced AC Genoa (6X4)6 Premium | 8,994.5 | 17.2 | 16.2 | Lg Diameter | 0.5% |
| 47801 | ULTIMO SUPREMESLICED GENOA SALAMI 4-4# Units | 16 | 29290 | Siiced AC Genoa (6X4)6 Premium | 8,792.5 | 19.8 | 18.9 | Lg Diameter | 0.5% |
| 47806 | DELI SLICED GENOA SALAMI 4-4# Units | 16 | 29290 | Siiced AC Genoa (6X4)6 Premium | 8,792.5 | 16.6 | 15.6 | Lg Diameter | 0.5% |
| 35033 | LIGURIAItalian Style Dried Salami 2/5# | 10 | 29398 | Italian Style Dried Salami | 8,789.6 | 15.8 | 14.6 | Lg Diameter | 0.5% |
| 48002 | LUIGI-SALAMI GENOA STICK2 PC | 11 | 29141 | AC-AD Genoa Salami | 8,026.9 | 16.9 | 15.9 | Lg Diameter | 0.5% |
| 53010 | FOXS PIZZA DENBULCED HARD SALAMI 2/5# GF | 10 | 29398 | 4X4# Hard Salami | 7,184.1 | 17.6 | 16.6 | Lg Diameter | 0.5% |
| 34022 | WALNUT CREEK FOODSSIiced 4X4# Deli Pepperonl 4/4# | | 29290 | Siiced 4X4# Pepperoni | 7,138.8 | 19.4 | 18.4 | Lg Diameter | 0.4% |
| 34020 | WALNUT CREEK FOODSSIiced 4X4# Deli Pepperoni 4/5# | | 29388 | Siiced 4X4# Pepperoni | 6,829.7 | 26.0 | 25.0 | Lg Diameter | 0.4% |
| 35046 | PAPA MURPHYSItalian Dried Salami | 20 | 29388 | Italian Style Dried Salami | 6,783.1 | 11.9 | 10.9 | Lg Diameter | 0.4% |
| 34004 | SLICED DELI PEPPERONI 5 COUNT 4/4# | 16 | 29388 | Siiced 4X4# Pepperoni | 6,784.4 | 25.6 | 24.6 | Lg Diameter | 0.4% |
| 50001 | HILLANDALE FARMSHARD SALAMI 3PC | 16 | 29278 | Graffica BC | 6,714.0 | 24.1 | 23.1 | Lg Diameter | 0.4% |
| 44023 | SHERENE GENOA SALAMI 6 PC | 35 | 29291 | Graffica AC Genoa | 6,453.5 | 17.0 | 16.0 | Lg Diameter | 0.4% |
| 2676 | GRATIFICA AC GENOA SALAMI 3PC | 18 | 29291 | Graffica AC Genoa | 6,274.4 | 16.6 | 15.6 | Lg Diameter | 0.4% |
| 46011 | LEONARDOS GENOA SALAMI 3PC | 17 | 29141 | AC-AD Genoa Salami | 6,057.7 | 17.2 | 16.2 | Lg Diameter | 0.4% |
| 50011 | NAPOLI HARD SALAMI 3PC | 18 | 29278 | Graffica BC | 5,591.0 | 24.1 | 23.1 | Lg Diameter | 0.3% |
| 53028 | TUBBYSSliced Hard Salami 4X3# | 20 | 29124 | Siiced 6X4# Graffica BC | 5,486.5 | 31.3 | 30.3 | Lg Diameter | 0.3% |
| 91907 | SAVONA AC GENOA SALAMI 3PC | 17 | 29291 | Graffica AC Genoa | 5,022.9 | 16.6 | 15.6 | Lg Diameter | 0.3% |
| 53003 | ROMA ITALIAN DRY SALAMI20/6# Gas Flush Bags | | 29395 | Italian Style Dried Salami | 4,450.8 | 16.7 | 15.7 | Lg Diameter | 0.3% |
| 50016 | BERKSHARD SALAMI 3PC | | 29278 | Graffica BC | 4,191.5 | 22.4 | 21.4 | Lg Diameter | 0.2% |
| 2676 | SLICED DELI PEPPPERONI 8 COUNT 4/4# | 18 | 29388 | Siiced 4X4# Pepperoni | 3,936.1 | 22.0 | 21.0 | Lg Diameter | 0.2% |
| 91634 | LIGURIA DICED AC GENOA 10# | | 29291 | Graffica AC Genoa | 3,834.0 | 15.0 | 14.0 | Lg Diameter | 0.2% |
| 53025 | Cottage InnSliced Hard Salami 2/5# | 10 | 29124 | Siiced 6X4# Graffica BC | 3,659.7 | 23.6 | 22.6 | Lg Diameter | 0.2% |
| 63009 | DELI SLICED HARD SALAMI4 COUNT 4-4# UNITS | 16 | 29124 | Siiced 6X4# Graffica BC | 3,636.0 | 22.5 | 21.5 | Lg Diameter | 0.2% |
| 44001 | BERKS GENOA SALAMI 3 PIECES | 17 | 29291 | Graffica AC Genoa | 3,494.2 | 17.5 | 16.5 | Lg Diameter | 0.2% |
| 53016 | LIGURIASliced Dried Salam 2/5# | | 29291 | | 3,475.4 | 23.6 | 22.6 | Lg Diameter | 0.2% |
| 53040 | MR. HEROSLICED DELI PEPPERONI 5CT 2/5# | 10 | 29338 | 4X4# Hard Salami | 3,248.5 | 24.8 | 23.8 | Lg Diameter | 0.2% |
| 34017 | ULTIMO SLI LG DELI 6X4# 4/4# | | 29341 | Siiced 4X4# Pepperoni | 3,049.6 | 28.9 | 27.9 | Lg Diameter | 0.2% |
| 50002 | ROMA-SALAMI HRD STICK2 PC | 11 | 29278 | Graffica BC | 2,374.3 | 24.7 | 23.7 | Lg Diameter | 0.1% |
| 2642 | LIGURIASLICED GENOA SALAMI | 16 | 29290 | Siiced AC Genoa (6X4)6 Premium | 1,612.7 | 16.8 | 15.8 | Lg Diameter | 0.1% |
| 2679 | NELLIES PROVISIONSSLICED DELI PEPPERONI 8 COUNT 4/5# | | 29388 | Siiced 4X4# Pepperoni | 1,047.1 | 22.4 | 21.4 | Lg Diameter | 0.1% |
| 34020 | ROMA - PEPPERONI DELI SLICO 8 CT 10 LB BAG | 20 | 29338 | 6X4# Pepperoni | 781.3 | 36.0 | 35.0 | Lg Diameter | 0.0% |
| 91685 | DIMAR AC GENOA SALAMI 6PC | | 29338 | Siiced 4X4# Pepperoni | 503.2 | 21.9 | 20.9 | Lg Diameter | 0.0% |
| 53002 | ROMA SLICED HARD SALAMI2/5# GF | 35 | 29291 | Graffica AC Genoa | 557.5 | 15.0 | 14.0 | Lg Diameter | 0.0% |
| 53030 | ROMA-PEPPERONI DELI SLCD5-6 CT 5MKD 2.75 DIAM 10 LB | 10 | 29124 | Siiced 6X4# Graffica BC | 190.0 | 20.0 | 19.0 | Lg Diameter | 0.0% |
| 53030 | ROMA-PEPPERONI DELI STICKSMKD 3.5 DIAM 2PC | 11 | 29338 | Siiced 6X4# Pepperoni | 160.5 | 35.0 | 34.0 | Lg Diameter | 0.0% |
| 92053 | GRATIFICA HARD SALAMI 3PC | 18 | 29340 | Deli Pepperoni Large Pepp | 105.6 | 38.0 | 37.0 | Lg Diameter | 0.0% |
| | | | 29278 | Graffica BC | 34.6 | 24.0 | 23.0 | Lg Diameter | 0.0% |
| | | | | | 1,596,336.8 | | | | 100.0% |

CONFIDENTIAL

SEAVEY000043

My notes from
conference call
to discuss pigmeni
discoloration issue

Liguria call    2-6-13    1 PM

Gary, Jim, Keith
cell 270-316-6310

Rancidity on sliced pepperoni

One spice lot + one category - generally

40
2450
138
2588

Regular slicing diameter product

1.65% sugar

Sugar vs. dextrose
Sodium erythorbate vs. none
no ascorbate

BHA, BHT + C/A
Sugar
O/R Paprika
Garlic powder

160-180 days - fzy. / 6-10 days cooler.
no light exposure -

Gerd
BHT - ok
BHA - low   .0004

Bob
no BHT
no BHA

CONFIDENTIAL                                        SEAVEY000045

How long until problem after slicing?      Couple months ago

How packaged?      bulk sliced, FZ.

Common formulations —

Antioxidant system —      BHA, BHT, c/A

Who sources spice from?      Griffith

Rework in all? no

＊ 9 months code

Oven process commonality?

＊ 160° – surface treat for surface reconditioning –
done quite often but problem not only associated
with this process (1/4 myx — 2½ minutes
26-27°    Total blend time
Blend procedure —    step

✓ for salt uniformity @ grid
to assure mix.

CONFIDENTIAL      SEAVEY000046

② Look @ rosemary extract (naturex)

③ Look @ S. carnosus culture addition

④ Have Griffith validate handling + mix procedures for antioxidant.

CONFIDENTIAL

SEAVEY000047